UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

RENALDO NAVARRO,               )   **CERTIFIED COPY**
                               )
            Plaintiff,         )
                               )
       vs.                     )   Case No.
                               )   3:19-cv-08157-VC
MENZIES AVIATION, INC., DOING  )
BUSINESS AS MENZIES; and       )
DOES 1 through 10, inclusive,  )
                               )
            Defendants.        )
_____)

        Webex deposition of RENALDO NAVARRO, VOLUME I,
taken remotely on behalf of the Defendant, beginning at
9:41 a.m. and ending at 4:23 p.m., on Thursday,
July 23, 2020, before JOANNA B. BROWN, Certified
Shorthand Reporter No. 8570, RPR, CRR, RMR.

2

```
 1   APPEARANCES OF COUNSEL:
 2   FOR PLAINTIFF RENALDO NAVARRO:
 3          LIBERATION LAW GROUP, P.C.
            BY:  ARLO GARCIA URIARTE, ESQ.
 4          2760 Mission Street
            San Francisco, California 94110
 5          (415) 695-1000
            (415) 695-1006 Fax
 6          arlo@liberationlawgroup.com
 7   FOR DEFENDANT MENZIES AVIATION, INC., dba MENZIES:
 8          FOLEY & LARDNER LLP
            BY:  CHRISTOPHER G. WARD, ESQ.
 9          555 South Flower Street, Suite 3300
            Los Angeles, California 90071-2411
10          (213) 972-4500
            (213) 486-0065 Fax
11          cward@foley.com
12   ALSO PRESENT:
13          CAROLINE CARRERA, TAGALOG INTERPRETER #301298
14
15
16
17
18
19
20
21
22
23
24
25
```

3

```
 1                    I N D E X
 2   EXAMINATION OF:                          PAGE
 3   RENALDO NAVARRO
 4
 5          BY MR. WARD                          7
 6          BY MR. URIARTE                      115
 7
 8              E X H I B I T S
 9   DEFENDANT'S                               PAGE
10   Exhibit 1   Aircraft Service International
                 Group "Incident Report" dated
11               March 18, 2007, Bates
                 No. MENZIES_000146 (1 page)      34
12
     Exhibit 2   Aircraft Service International
13               Group "Notice to Employees as to
                 Change in Relationship," Bates
14               Nos. MENZIES_000143 and
                 MENZIES_000144 (2 pages)         35
15
     Exhibit 3   Aircraft Service International
16               Group "Incident Report" dated
                 March 30, 2009, Bates
17               No. MENZIES_000140 (1 page)      38
18   Exhibit 4   "Employee Coaching Document"
                 for a May 30, 2009, warning,
19               Bates No. MENZIES_000139 (1 page) 39
20   Exhibit 5   "Employee Coaching Document"
                 for a May 18, 2010, warning,
21               Bates Nos. MENZIES_000135 and
                 MENZIES_000136 (2 pages)         40
22
     Exhibit 6   "Employee Coaching Document"
23               for a May 3, 2012, warning,
                 Bates No. MENZIES_000126 (1 page) 41
24
     Exhibit 7   June 30, 2013, warning document,
25               Bates No. MENZIES_000127 (1 page) 42
```

4

```
 1                    E X H I B I T S
 2   DEFENDANT'S                                        PAGE
 3   Exhibit 8    Letter to "Menzies Management"
                  from Menzies fueler, Bates
 4                Nos. MENZIES_000152 -
                  MENZIES_000154 (3 pages)              54
 5
     Exhibit 9    Second petition against
 6                Andrew Dodge, Bates
                  No. MENZIES_000150 (1 page)           54
 7
     Exhibit 10   Text-message exchange, Bates
 8                No. MENZIES_000088 (1 page)           56
 9   Exhibit 11   Handwritten statement by
                  Christopher Lawrence, Bates
10                No. MENZIES_000086 (1 page)           64
11   Exhibit 12   Handwritten statement by
                  Andrew Dodge August 16, 2018,
12                Bates No. MENZIES_000089
                  (1 page)                              66
13
     Exhibit 13   "Employee Performance Development,"
14                Bates No. MENZIES_000099 (1 page)     79
15   Exhibit 14   Typed statement by John Qually,
                  Bates No. MENZIES_000084 (1 page)     82
16
     Exhibit 15   Set of documents produced, Bates
17                Nos. RenaldoNavarro 000001 -
                  RenaldoNavarro 000014 (14 pages)      95
18
     Exhibit 16   Plaintiff's Initial Disclosures
19                Pursuant to Federal Rule of
                  Civil Procedure 26(a)(1)
20                (3 pages)                             105
21
22                  UNANSWERED QUESTIONS
23                    PAGE     LINE
24                     14       10
25
```

5

```
 1                    Remotely; Thursday, July 23, 2020

 2                           9:41 a.m.

 3

 4                    CAROLINE CARRERA,

 5          having been duly sworn, translated English into

 6           Tagalog and Tagalog into English as follows:

 7

 8                    RENALDO NAVARRO,

 9             having been duly sworn, was examined

10                  and testified as follows:

11

12          THE REPORTER:  Good morning.  My name is

13   Joanna Brown.  I am a California certified stenographic

14   reporter.  Due to the current national emergency of the

15   COVID-19 virus, this deposition is being handled via

16   remote means.

17          Today's date is Thursday, July 23, 2020, and

18   the time is approximately 9:41 a.m.  This is the

19   deposition of Renaldo Navarro in the matter of

20   Renaldo Navarro v. Menzies Aviation, Inc.  This is

21   venued in the United States District Court, Northern

22   District of California.  The case number is

23   3:19-cv-08157-VC.

24          At this time, I will ask counsel to identify

25   yourselves, state who you represent, and agree on the
```

6

```
 1   record that there is no objection to this deposition
 2   officer administering a binding oath to the witness
 3   via Webex.  Let's start with the noticing attorneys.
 4          MR. WARD:  Christopher Ward of
 5   Foley & Lardner, representing Menzies Aviation, and I
 6   have no such objection.
 7          MR. URIARTE:  Arlo Uriarte for Plaintiff
 8   Renaldo Navarro.  No objection.
 9          THE REPORTER:  You do solemnly state that you
10   will accurately and correctly translate from English to
11   Tagalog and Tagalog to English to the best of your
12   ability so help you God?
13          THE INTERPRETER:  I do.
14          THE REPORTER:  Mr. Navarro, would you raise
15   your right hand, please.  You do solemnly state that
16   the testimony you shall give in this matter will be the
17   truth, the whole truth, and nothing but the truth?
18          THE WITNESS:  I do.
19          THE REPORTER:  Thank you.
20                       EXAMINATION
21   BY MR. WARD:
22     Q    All right.  Well, good morning, Mr. Navarro.
23   I just introduced myself on the record.  My name is
24   Christopher Ward, and I represent Menzies Aviation.
25   Thanks for being available this morning.
```

7

1      Q    Is that a yes?

2           That's when you learned you had been

3      terminated, when you met with Tracy?

4      A    Yes, sir.

5      Q    Was anybody else present at the time that you

6      met with Tracy other than yourself and Tracy?

7      A    She was with a female there.

8      Q    Was she another Menzies employer, that female?

9      A    Maybe, sir.

10     Q    You don't know who she was, in other words?

11     A    No, sir.

12     Q    So other than Tracy and this unidentified

13     female, nobody else was present; is that true?

14     A    Yes, sir.

15     Q    What did Menzies tell you was the reason they

16     were terminating your employment?

17     A    All I remember that Tracy told me was that you

18     should not have signed it because you were at

19     management site.

20     Q    And when she said you should not have signed

21     it, she was referring to the petition, to your

22     understanding?

23     A    Yes, sir.

24     Q    Were you told that there was any reason for

25     your termination other than signing the petition?

88

```
1        A     No more, sir.
2        Q     Are you aware of any documents that would
3   indicate that there was a reason for your termination
4   other than you signing the petition?
5        A     No, sir.  What's written on the termination
6   was just code of conduct.
7        Q     Okay.  What about with respect to the decision
8   to suspend your employment?
9              Were you given any explanation other than you
10  signing the petition?
11       A     She did not say anything -- any more.
12       Q     Are you aware of any documents that would
13  indicate there was a reason for your suspension other
14  than your signing the petition?
15       A     I no longer know any.
16       Q     At the time that you were informed you were
17  being suspended, did anybody mention anything about
18  your race?
19       A     The other employees, sir.
20       Q     How about anybody in Menzies management?
21             Did anybody say anything about your race being
22  a factor in the decision to suspend you?
23       A     Nothing was said like that by them.
24       Q     Other than with respect to your termination,
25  did anyone say anything -- did anyone in Menzies
```

89

1  management, rather, say anything about your race having

2  (Inaudible) in that termination?

3         THE INTERPRETER:  I'm sorry.  I didn't get

4  your whole question, sir.

5         MR. WARD:  Sure.

6  Q    With respect to termination of your

7  employment, did anyone at Menzies management say that

8  race was a factor in that termination?

9  A    I do not know, sir.

10 Q    How about with respect to your suspension?

11        Did anybody say your national origin was a

12 factor in the decision to suspend you?

13 A    I do not know that also.

14 Q    What about with respect to the decision to

15 terminate your employment?

16        Did anybody at Menzies say that your national

17 origin was a factor in that decision?

18 A    Please repeat that, sir.

19 Q    Sure.  With respect to the decision to

20 terminate your employment, did anybody in Menzies

21 management indicate that your national origin was a

22 factor in that decision?

23 A    I do not know, sir.

24 Q    Is it your belief that your race played any

25 role in the decision to suspend you?

90

1    A    Yes, sir.

2    Q    What is that belief based on?

3    A    Maybe because I'm an Asian and he is white.

4    Q    And when you say "maybe," are you just

5    speculating?

6    A    No, sir.

7    Q    Do you have any evidence that supports the

8    belief that your race played a role in your suspension?

9         MR. URIARTE:  Objection.  Calls for a legal

10   conclusion.

11        THE WITNESS:  Please repeat.  Please repeat

12   the question.

13        MR. WARD:  Sure.

14   Q    Do you have any evidence that supports your

15   belief that your race played a role in your

16   termination?

17   A    Yes, sir.

18   Q    What evidence is that?

19   A    First of all, I'm Asian.  He's white.  Second,

20   all the problems, we have brought it up to management.

21   And then why is it that myself, who is taking action in

22   behalf of the others, I am the one being terminated and

23   not himself?

24        I am the one taking care also of this effect

25   on management, on the company too.

91

1    Q    Nobody ever told you, from Menzies, that your

2    race was a factor; true?

3    A    No, sir.

4    Q    Who told you that your race was a factor?

5    A    Yes, I've seen it because how come that --

6    even if we tell the company about this person, nothing

7    is being done to reform, to suspend or to terminate

8    him.  He has delays up to 20 flights a day.  With us,

9    just one delay, and we hear from them.  With him, there

10   would be five or six delays, but nothing is done about

11   it.

12   Q    That doesn't answer my question, Mr. Navarro.

13        My question is who told you that your race was

14   a factor in either the termination or suspension

15   decision?

16   A    I see what they did to me.

17   Q    You are not answering my question,

18   Mr. Navarro.  The question is who told you?

19        Not what you think or what you feel or what

20   you believe, but who told you?

21   A    I have a lot of Asian coworkers that, when

22   they commit a mistake, they are already terminated.

23   Q    Okay.  And you are still not answering the

24   question, sir.

25        The question is who told you that your race

92

```
1   was a factor in the decision to either terminate or

2   suspend you?

3           MR. URIARTE:  Maybe if you quantified the

4   universal "who," then maybe he could more possibly --

5           MR. WARD:  I don't need to qualify it.  He can

6   either tell me who did it, or he can say, no, he

7   didn't.  I need an answer to the question I asked.

8           MR. URIARTE:  That would be great.  We have,

9   like, great easy cases.  It's like management told the

10  terminated employee "Hey, I terminated you because I'm

11  discriminating against you."  It's, like, a great

12  question there, Chris.  But other than that,

13  (inaudible).

14          MR. WARD:  I'm entitled to an answer to it,

15  sir.

16          MR. URIARTE:  Yeah, but the question is --

17          (Simultaneous speaking.)

18          MR. WARD:  No.  You and I can debate the

19  merits of the legal system later.  I want an answer

20  from the witness -- who told him this? -- because he

21  testified someone did.

22          THE WITNESS:  No one was telling me, but

23  that's what I feel from what happened.

24  BY MR. WARD:

25      Q    And is it true that you cannot identify any
```

93

1    documents that say your race was a factor in the

2    decision to terminate or suspend you?

3            MR. URIARTE:  Objection.  Calls for a legal

4    conclusion.

5            THE WITNESS:  Please repeat again.

6            MR. WARD:  Sure.

7    Q    Is it true that you cannot identify any

8    document that indicates your race was a factor in the

9    decision to terminate or suspend you?

10            MR. URIARTE:  Calls for a legal conclusion.

11            THE WITNESS:  I do not know.

12    BY MR. WARD:

13    Q    You do not know whether any such document

14    exists; is that your testimony?

15    A    Yes, sir.

16    Q    And has anybody ever told you that your

17    national origin was a factor in Menzies' decision to

18    suspend or terminate you?

19    A    No, sir, but that's what I feel.

20    Q    And is it true that you are not aware of any

21    documents that indicate your national origin was a

22    factor in (inaudible)?

23            THE INTERPRETER:  I'm sorry.  A factor in

24    what?

25    ///

94

```
 1  BY MR. WARD:

 2      Q    Is it true that you are not aware of any

 3  documents that indicate your national origin was a

 4  factor in the suspension or termination decision?

 5           MR. URIARTE:  Objection.  Calls for a legal

 6  conclusion.

 7           THE WITNESS:  I do not know, sir.

 8  BY MR. WARD:

 9      Q    The letter that you are asked to provide, did

10  you provide such a letter?

11           THE INTERPRETER:  I'm sorry.  The letter he

12  was asked to provide?

13           MR. WARD:  Right.  At the time he was -- at

14  the time he was notified he was being suspended, he was

15  asked to provide a letter, and my question is did he

16  provide such a letter?

17           THE WITNESS:  Yes.  I gave it to Kevin.

18           MR. WARD:  All right.  I am going to mark as

19  Exhibit 15, if I can find it here -- sorry -- a set of

20  documents that were produced to us in the Bates

21  No. RenaldoNavarro -1 to -14.

22           (Deposition Exhibit 15 was marked for

23            identification by the reporter, a

24            copy of which is attached hereto.)

25  ///
```

95

```
 1   BY MR. WARD:

 2       Q    All right.  Let me get to the right page

 3   here.  So looking at this first page of Exhibit 15,

 4   Mr. Navarro, do you recognize this document?

 5       A    Yes, sir.

 6       Q    What is this document?

 7       A    I did not know who made this, but I saw that.

 8       Q    Is it your testimony that you did not write

 9   this Navarro Exhibit 1?

10           THE INTERPRETER:  Again, repeat that.  There

11   is breaking up in the audio.

12   BY MR. WARD:

13       Q    Are you saying, Mr. Navarro, that you are not

14   the person who wrote this document that we are looking

15   at right now?

16           MR. URIARTE:  Do you want me to make it

17   bigger, Mr. Navarro?

18           THE WITNESS:  Yes.

19           Please repeat the question, sir.

20           MR. WARD:  Sure.

21       Q    Let me just ask this:  Are you the one who

22   wrote this, what's marked here as Navarro No. 1?

23       A    All I remember is the one at the last part.

24   All I remember is what's written here on the last part.

25   If this is the benefits for the sake of my job, I will
```

96

1    not intervene again, just do and focus on my job.  But

2    I do not remember the things about it, the words

3    written above it.  If you could show what I wrote down,

4    I would know where it came from, but this one, the

5    stuff above it, I do not know.

6        Q    So is it your testimony that you did not write

7    all of the content on this page?

8        A    If you give me the letter that I wrote, I

9    would remember all of that, but with this one,

10   especially the last one, that was what Kevin told me to

11   say.  But with regard to the stuff above it, I do not

12   remember this.

13       Q    So am I understanding correctly, you did not

14   write everything on this page?  Yes or no?

15       A    Maybe I wrote all of this, maybe.

16       Q    As you sit here today, you just can't say one

17   way or another; is that true?

18       A    Which is it?  Which is it?  Are you referring

19   that I could not say one way or the other?

20       Q    The entire document, did you write this entire

21   document, or did somebody else write it?

22       A    I'm the one who made this.

23       Q    Okay.  You just told me you are the one who

24   made the entire letter -- or I'm sorry -- the entire

25   document.

97

1        A    Yes.  I was told to write that by Raul Vargas

2    and Kevin.

3        Q    Is this the letter that you provided in

4    response to the request from Kevin and Raul?

5             THE INTERPRETER:  I'm sorry.  Please repeat

6    that.

7    BY MR. WARD:

8        Q    Is this the letter that you provided in

9    response to the request from Kevin and Raul?

10       A    Yes, sir.

11       Q    How did you transmit this to Kevin?

12            THE INTERPRETER:  I'm sorry.  How did he --

13            MR. WARD:  How did he transmit this?  How did

14   he give it to Kevin?  Did he give it to him by hand?

15   Did he email it?

16            THE WITNESS:  When they suspended me, Kevin

17   told me to make a letter.  So I went to my car and made

18   that, and then, before I left, I gave it to Kevin.

19   BY MR. WARD:

20       Q    You wrote this document that we are looking at

21   right now, the first page of Exhibit 15, in your car?

22       A    Yes, sir.

23       Q    Did you keep a computer in your car?

24       A    I did not have a computer.  I hand-wrote it.

25   That's why, what I say right now, I hand-wrote it.  But

98

1    this one is already typed on the computer, and then I

2    also had a signature at the bottom.

3        Q    You provided your version of this letter to

4    Kevin; true?

5            THE INTERPRETER:  I'm sorry.  Provide the

6    what?

7    BY MR. WARD:

8        Q    You provided a version of this letter to

9    Kevin; is that true?

10       A    The letter I gave to Kevin, I provided it in

11   handwriting, in my own handwriting, and then I signed

12   it.

13       Q    And then is this typed document that we are

14   looking at right now the same thing that you hand-wrote

15   to Kevin?

16       A    I don't remember very well the letter, but it

17   seems it's, like, the same.

18       Q    Okay.  So after you hand-wrote the letter to

19   Kevin, did you also type this up?

20       A    I do not have a typewriter.

21       Q    You -- all right.  This page right here that's

22   marked Navarro No. 1, did you provide it to your

23   counsel?

24       A    Yes, sir.

25       Q    How did you get it?

99

1      A    It was a copy that was given to me by the

2   people.

3      Q    A copy that was given to you?

4      A    Yes, sir.

5      Q    By whom?

6      A    I'm getting confused.

7      Q    I'm confused too, sir.  I'm trying to

8   understand where this document came from because this

9   is something that your counsel provided to us.  I've

10  never seen this before your counsel sent it to us.

11          I guess my question is you provided a copy of

12  this letter to your counsel; right?

13     A    Yes, sir.

14     Q    But it's your testimony that you are not the

15  one who actually wrote up this typed document; is that

16  right?

17     A    I was the one who wrote it down, but I am

18  thinking who was the one who typed this because I do

19  not have a computer in the house.

20     Q    Is it your testimony that you have no idea how

21  this typewritten or word-processed document was

22  created?

23     A    I'm not sure if Kevin gave me a copy of this

24  because it's been a long time.  What I know is I gave

25  my handwritten letter to Kevin, and I do not know who

100

1    prepared this.

2        Q    But your testimony is that somebody gave you

3    this document; right?

4        A    Yes.  It may be Kevin who gave this to me, who

5    typed this in his computer and gave me a copy because I

6    have no computer.

7        Q    I don't want you to speculate, though,

8    Mr. Navarro.  I want you to tell me what you know

9    happened.

10            Did Kevin type this up and give it to you, or

11   are you guessing that might be what happened?

12       A    I am the one who wrote this down, but who

13   typed it in the computer, I no longer remember.

14       Q    Okay.  But it's your testimony that it wasn't

15   you who typed it; is that true?

16       A    Yes, sir.

17       Q    It's the same thing today?

18            You have no memory of how you came to be in

19   possession of this typed version; is that true?

20       A    I no longer remember, but what I remember is

21   the letter that the attorney had me prepare, this is

22   the one.

23       Q    All right.  This is now page 2 of Exhibit 15.

24   I want to ask you, do you recognize this typed version?

25            Have you seen it before?

101

1      A    I have a copy of this.  I have a copy that I

2   gave to my attorney.

3      Q    Are you the one who created this typed

4   version?

5      A    It's not myself.

6      Q    Where did you get it from?

7      A    The people gave it to me.

8      Q    Who?

9      A    I no longer remember.  All the documents that

10   I think we need, I gave them all to my attorney.  So

11   all of the documents are with my attorney.

12      Q    But as you sit here today, looking at this

13   document stamped RenaldoNavarro -2, you don't remember

14   who gave that to you; is that true?

15         THE INTERPRETER:  I did not get the question.

16   BY MR. WARD:

17      Q    Just looking at page 2 of Exhibit 15, is it

18   true that you do not recall who gave this page to you?

19      A    Yes, sir.

20         MR. WARD:  All right.  I'm showing the

21   witness, still on Exhibit 15, the page Bates-marked

22   Navarro No. 11.

23      Q    Do you recognize what this screen capture

24   appears to show, Mr. Navarro?

25      A    Yes, sir.  Yes, sir.

102

```
1       Q    Is this a text message that you have on your
2   phone?
3       A    Yes, sir.
4       Q    And do you still have this text-message chain
5   on your device?
6       A    It's still there, sir.
7       Q    Don't delete it, please.
8            What about this page that is -- I think it's
9   RenaldoNavarro -12.  What is that?
10      A    This was by the supervisor.  I was no longer
11  there, but this was just texted to me.  This was --
12  this text was sent to me saying "Sorry.  Andrew fell
13  asleep, but his hours were already running."
14      Q    Okay.  This appears to be -- so is this a
15  message somebody named Mark sent to you?
16      A    Yes, sir.
17      Q    Okay.  Which side of this text-message chain
18  is yours?  Is it the left side with the image or the
19  right side where it says "Date 11-7-18"?
20      A    This date.
21      Q    Who is Mark?  Who is the Mark that's referred
22  to in this message?
23      A    This was the person, also a supervisor --
24  Andrew was supposed to replace him.
25      Q    So, in other words, this was another
```

103

1   supervisor at Menzies?

2   A    When I was no longer there.  He was the

3   supervisor when I was no longer at Menzies.

4   Q    Okay.  And is this a screen capture of a text

5   message you had with -- or a text capture you had with

6   this individual, Mark?

7   A    He just sent a text to me.

8   Q    Okay.  Do you still have those texts on your

9   device?

10   A    Yes, sir.

11   Q    Don't delete them, please.  How about this

12   next page?  It looks like it's -- or next two pages,

13   13 and 14?  Are these also text messages that you

14   received?

15   A    Yes, sir.

16   Q    Do you still have them on your device?

17   A    It's still there, sir.

18   Q    Okay.  Don't delete that, please.

19        MR. URIARTE:  Chris, can we take a five-minute

20   break to rest?

21        MR. WARD:  Sure.  That's fine.  It's 3:37.  Do

22   you want to reconvene at 3:45?

23        MR. URIARTE:  Sounds good.

24        MR. WARD:  Thank you.  We are off the record.

25        (Off the record.)

104

```
 1              MR. WARD:  Let's go back on the record.

 2              I'm going to mark as Exhibit 16 "Plaintiff's

 3    Initial Disclosures."

 4              (Deposition Exhibit 16 was marked for

 5              identification by the reporter, a

 6              copy of which is attached hereto.)

 7    BY MR. WARD:

 8        Q    Mr. Navarro, I'm just going to inform you,

 9    this was a document provided to my office by your

10    counsel.  One of the purposes of this document is to

11    identify potential witnesses that you believe may be

12    helpful to your case, and I see --

13        A    Go ahead.

14        Q    -- one of the names you identify here is

15    Jezen Canlas.  Do you see that?

16        A    Yes.

17        Q    Have you communicated with Mr. Canlas since

18    your termination from Menzies?

19        A    We talk, but we talk about different things.

20        Q    Have you had any communication with Mr. Canlas

21    regarding either your termination or your legal claims

22    against Menzies since your termination?

23        A    We don't talk about that.

24        Q    No. 3 lists Rafael Vasquez.  Is that the union

25    shop steward?
```

105

**A**

**a.m (3)**
2:17 6:2,18
**ability (1)**
7:12
**able (9)**
26:5 34:8,10
55:4 67:15
79:2 114:2
116:9,10
**academically ...**
21:4
**accepted (2)**
111:8 112:20
**accuracy (1)**
19:21
**accurately (1)**
7:10
**Acknowledg...**
36:24
**acting (1)**
49:9
**action (3)**
14:25 91:21
119:19
**add (1)**
118:2
**added (1)**
72:21
**additional (3)**
25:23 26:1 73:9
**adjusting (1)**
72:2
**administer (1)**
119:11
**administering...**
7:2
**administrativ...**
14:23
**advised (1)**
74:1
**affirmations (1)**
119:12
**afterward (1)**
73:11
**agains (1)**
57:2
**ago (2)**
11:3 25:18
**agree (1)**
6:25
**agreed (1)**
117:17
**agreement (6)**
14:16 15:6,9,20
15:22 117:20
**ahead (2)**
33:9 105:13

**Air (10)**
23:21 24:6,8,9
24:12,13,14
24:23 25:3,6
**Aircraft (3)**
4:10,12,15
**airlines (2)**
72:7,22
**airport (5)**
110:23,24 111:2
111:3,6
**allowed (1)**
120:4
**amazing (1)**
17:18
**ambiguous (10)**
11:19 16:5,7,24
29:8 30:14
33:16 47:15
65:23 81:1
**amount (3)**
26:8 67:16
113:22
**analytically (1)**
21:4
**Andrew (40)**
5:6,11 43:5,16
43:20 44:19
46:25 47:4,6,6
47:9,13,14
49:2,7,9,23
50:3 51:7,16
54:23,25 57:9
58:1,15,21
59:12 61:17
67:3 72:12
78:9,13,16,22
81:22 82:4
85:1 103:12
103:24 116:8
**Angeles (1)**
3:9
**answer (17)**
11:20 14:13
16:10 17:11
27:14 29:9
31:10 44:13
46:12,12,23
81:14 86:9
92:12 93:7,14
93:19
**answered (2)**
15:20 109:22
**answering (2)**
92:17,23
**answers (2)**
11:13,17
**anybody (23)**

13:11 21:18,25
26:21 45:15
45:21 46:2
51:6 72:4
75:25 76:6
78:7,13,21
79:9 88:5
89:17,20,21
90:11,16,20
94:16
**anymore (12)**
57:22 73:17
85:24,25 86:5
86:7,14 87:1
108:22 114:6
114:6 117:25
**apologize (2)**
8:12 62:23
**APPEARAN...**
3:1
**appears (3)**
56:15 102:24
103:14
**appended (1)**
120:5
**applications (1)**
111:5
**applied (2)**
110:22 111:8
**applying (1)**
111:1
**appreciate (1)**
118:5
**approached (4)**
45:6,8,10,12
**appropriate (5)**
30:11,20 46:8
46:17 49:4
**appropriately...**
49:9
**approximate (...**
15:5
**approximatel...**
6:18 15:9 24:18
51:9
**Arlo (3)**
3:3 7:7 118:2
**arlo@liberati...**
3:6
**arrived (3)**
23:17 70:25
74:1
**Asian (3)**
91:3,19 92:21
**ASIG (18)**
23:22,25 24:2,3
24:18,19,20
24:21,24

25:10,17,20
26:11 27:10
27:16,20
37:21 39:2
**asked (27)**
10:9 22:11 27:7
45:4,13,22
46:3 48:9,25
56:4 57:25
58:4 63:7,13
63:17 65:11
66:23 73:2
85:19 86:21
93:7 95:9,12
95:15 107:15
109:24 115:5
**asking (8)**
12:10 23:2
32:22 80:22
80:23 81:6
106:17 107:16
**asleep (1)**
103:13
**assigned (1)**
71:8
**attached (15)**
34:17 35:22
38:5 39:14
40:16 41:21
42:13 54:10
55:22 64:18
66:9 79:22
82:23 95:24
105:6
**attend (2)**
22:23 23:5
**attendance (1)**
42:19
**attended (1)**
73:4
**attorney (17)**
13:10,15,17
78:18,18
101:21 102:2
102:10,11
106:22,24,25
107:1 109:9
109:15 119:16
119:18
**attorneys (2)**
7:3 118:1
**audio (4)**
26:15 53:5
72:17 96:11
**August (2)**
5:11 120:8
**author (2)**
48:15,19

25:10,17,20
26:11 27:10
27:16,20
37:21 39:2
**authority (4)**
29:25 30:8 47:6
47:14
**authorized (1)**
119:11
**available (1)**
7:25
**Aviation (8)**
2:8 3:7 6:20 7:5
7:24 23:16,22
78:8
**avoid (5)**
29:25 30:25
31:4,8,22
**aware (5)**
66:2 89:2,12
94:20 95:2

**B**

**B (4)**
2:18 4:8 5:1
119:5
**back (19)**
8:11 15:4 22:9
27:4 39:5 43:3
53:25 62:9,11
63:3 73:25
74:23,23 75:9
86:19 87:4
105:1 114:1
114:25
**background (1)**
27:13
**bad (4)**
47:9 67:13 68:1
68:2
**bankruptcy (1)**
25:12
**Banks (1)**
64:9
**based (2)**
70:10 91:2
**basis (3)**
19:11 21:14
33:13
**Bates (27)**
4:11,13,16,19
4:21,23,25 5:3
5:6,7,9,12,14
5:15,16 42:4,7
51:25 53:18
54:2,6 62:14
62:22 64:15
66:6,10 95:20
**Bates-marked...**
82:20 102:21
**Bates-number...**
55:19

**Bates-stampe...**
79:19
**beginning (2)**
2:16 115:3
**behalf (2)**
2:16 91:22
**belief (12)**
15:13 16:2,14
16:20 17:3
33:12 72:5
84:24 90:24
91:2,8,15
**believe (4)**
92:20 105:11
115:12,23
**benefits (1)**
96:25
**best (5)**
7:11 12:16 13:1
13:8 34:5
**big (1)**
69:6
**bigger (1)**
96:17
**bills (1)**
111:12
**binding (1)**
7:2
**birth (1)**
36:4
**bit (1)**
14:1
**Board (4)**
109:14,19 110:5
119:9
**Boomer (1)**
84:16
**born (1)**
22:14
**bottom (6)**
35:13 36:23
39:19 41:3
57:1 99:2
**break (11)**
13:23 22:3,4,6,6
40:9,10 42:22
62:1 67:16
104:20
**breaking (3)**
33:7 53:5 96:11
**breaks (7)**
13:19 28:17
67:15,16 79:3
116:9,11
**breakup (1)**
72:17
**bring (2)**
32:17 109:7

brought (2)
32:8 91:20
**Brown (3)**
2:18 6:13 119:5
**Bulihan (1)**
18:3
**BUSINESS (1)**
2:8

**C**

**Caballero (3)**
63:12,13 64:5
**California (10)**
2:2 3:4,9 6:13
6:22 118:13
119:2,7,9,12
**call (3)**
38:16,24,25
**called (5)**
38:22 70:25
71:10 87:21
109:9
**calling (3)**
38:13 40:4
41:11
**calls (11)**
16:6,9,23 33:15
46:10 59:13
78:1 91:9 94:3
94:10 95:5
**Canlas (5)**
45:14 63:8
105:15,17,20
**capacity (1)**
29:21
**capture (6)**
55:25 56:7,23
102:23 104:4
104:5
**car (3)**
98:17,21,23
**care (2)**
91:24 109:16
**CAROLINE (2)**
3:13 6:4
**Carrera (6)**
3:13 6:4 17:17
20:1,5,14
**carrying (1)**
75:22
**case (14)**
2:7 6:22 9:11
10:3,3 105:12
106:18 107:3
107:8,22
109:16,19
110:4 113:5
**cases (1)**

93:9
**cause (1)**
68:8
**causes (2)**
68:4,16
**caution (2)**
9:15 12:21
**cell (10)**
56:17,19,21
60:13,16,19
60:20 61:15
83:18,19
**certain (3)**
15:19,21 116:16
**certificate (4)**
38:25 41:1
119:1,8
**certified (4)**
2:18 6:13 18:22
119:6
**certify (2)**
118:12 119:5
**chain (2)**
103:4,17
**chance (13)**
35:25 38:7
39:16 40:19
40:25 42:15
52:11,14
53:20 54:12
66:14 73:1
80:1
**change (2)**
4:13 58:2
**changes (3)**
12:21,22 120:3
**checkup (1)**
113:24
**Chinese (1)**
71:16
**choice (1)**
72:25
**Chris (15)**
10:20 14:14
15:17 26:18
26:18 30:15
32:11 36:2
42:4,21 50:23
43:12 104:19
**Christopher (6)**
3:8 5:9 7:4,24
63:21 65:2
**circulated (1)**
43:15
**circulating (1)**
116:21
**Civ (5)**

119:10,15,20,25
120:5
**civil (7)**
5:19 10:3,7,11
109:18 110:3
119:12
**claim (9)**
14:4,10,23
79:11 110:5
113:7 115:6
115:13,13
**claiming (1)**
113:4
**claims (14)**
14:19 16:3,15
16:21,22 17:4
17:6 105:21
106:5,11
107:8,14,22
109:7
**clarified (1)**
54:1
**clarify (1)**
10:9
**clause (1)**
14:17
**clean (1)**
62:23
**clear (3)**
55:10 62:15
81:14
**closer (1)**
51:23
**coaching (4)**
4:18,20,22
42:18
**Coast (2)**
42:22,23
**code (2)**
89:6 119:12
**college (2)**
23:5,9
**come (6)**
15:3 20:15,17
20:25,25 92:5
**coming (2)**
20:3 69:19
**commit (2)**
92:22 113:12
**communicate ... **
68:21
**communicate... **
13:11 51:7,10
51:13 105:17
106:10,23
108:20
**communicati... **
81:20

**communicatio... **
55:15 105:20
**communicatio... **
28:24 77:19,24
83:23 84:6
106:3,19
107:2,7,13,21
108:2,7
**company (19)**
14:8 28:2 29:3
29:13,17,19
33:3,11 47:1
60:7 67:6,10
74:5,6,8 75:17
79:11 91:25
92:6
**compared (1)**
111:4
**complain (2)**
59:11 78:7
**complained (3)**
49:2,7 115:20
**complaining (5)**
43:15,17,20
63:16,24
**complaint (5)**
66:2 70:10
109:13,18
110:4
**complaints (12)**
49:16 50:2 51:7
51:10,14,15
67:14,21
68:20,22 69:2
69:12
**complete (2)**
11:17 26:16
**completion (1)**
120:1
**computer (7)**
98:23,24 99:1
100:19 101:5
101:6,13
**conclude (1)**
117:22
**concluded (2)**
118:5,8
**concluding (1)**
117:18
**conclusion (10)**
16:6,9,24 33:16
46:11 91:10
94:4,10 95:6
116:5
**conduct (1)**
89:6
**confer (2)**
14:14 117:21

**confidentialit... **
14:17 15:20
**conflict (2)**
32:3,6
**conflicts (1)**
32:18
**confront (1)**
69:8
**confrontation... **
37:20
**confused (4)**
9:18 100:6,7
111:13
**connection (3)**
80:15,24 81:22
**consider (3)**
22:24 28:1,4
**consult (1)**
30:3
**contact (2)**
109:6,10
**content (1)**
97:7
**contention (1)**
83:11
**contesting (3)**
18:11,15 19:10
**continue (1)**
114:6
**continues (1)**
19:25
**continuous (1)**
24:15
**continuously (...**
24:14,21 110:17
**conversation (...**
77:14 84:20
**conversations... **
77:18
**convicted (1)**
25:14
**cool (1)**
22:4
**copies (1)**
54:10
**copy (27)**
15:22 34:16
35:21 38:4
39:13 40:16
41:20 42:12
54:17 55:9,10
55:22 64:18
66:9 79:22
82:13,16,23
95:24 100:1,3
100:11,23
101:5 102:1,1
105:6

**correct (36)**
25:18 30:23
32:19 33:1
43:10,12 47:3
48:24 49:17
59:4,9 60:4
69:3 70:14,19
71:20 74:4,25
75:2,5,7,13
80:19 81:23
83:17,23
84:22 85:9
86:23 106:1
107:19 109:20
111:24 115:18
117:5 118:14
**corrected (1)**
51:1
**correctly (4)**
7:10 24:1 48:10
97:13
**counsel (15)**
3:1 6:24 61:25
82:17 99:23
100:9,10,12
105:10 109:6
109:7 112:24
117:17 119:17
119:18
**country (1)**
17:23
**COUNTY (1)**
119:3
**couple (3)**
11:4 25:18
62:12
**court (5)**
2:1 6:21 11:10
36:3 119:8
**coverage (4)**
114:3,7,13,15
**COVID-19 (3)**
6:15 112:1,19
**coworkers (1)**
92:21
**created (2)**
100:22 102:3
**credibility (1)**
12:23
**criminal (3)**
10:3,7,11
**Criminology (1)**
23:9
**CRR (1)**
2:19
**CSR (1)**
119:8
**current (1)**

6:14
currently (3)
60:13,19 111:18
curser (1)
35:12
cward@foley....
3:11

**D**

D (1)
4:1
damages (1)
113:4
date (9)
6:17 15:5,8
34:12 36:4
50:4 103:19
103:20 118:16
dated (3)
4:10,16 120:8
Davies (1)
51:5
Davis (1)
50:5
day (20)
37:12,12,13
70:24 73:15
73:20 74:13
74:16,17 75:1
75:12,15 79:9
85:5 92:8
106:20 107:4
109:9 117:24
118:5
days (6)
40:5 41:12 58:8
58:22 75:20
87:20
days' (1)
78:11
dba (1)
3:7
dealing (1)
61:9
debate (1)
93:18
decide (3)
58:15,21 72:23
decision (16)
73:5,10 89:7,22
90:12,14,17
90:19,22,25
92:15 93:1
94:2,9,17 95:4
declare (1)
118:12
declared (1)
25:12

defendant (5)
2:16 3:7 9:10,25
10:6
DEFENDAN...
4:9 5:2
Defendants (1)
2:10
defended (1)
9:14
defending (3)
9:12,24 10:12
defined (1)
18:20
definitely (1)
44:8
delay (2)
57:24 92:9
delayed (3)
58:20 68:17
79:1
delays (7)
68:5,8,16 72:15
72:20 92:8,10
delete (7)
61:13,16,20,23
103:7 104:11
104:18
deleted (3)
61:3,6,10
delivered (1)
51:19
deny (1)
69:21
depend (1)
33:19
depends (3)
33:17,20 49:12
deponent (2)
118:18 120:3
deposed (1)
9:8
deposition (34)
2:15 6:15,19 7:1
8:21 9:2,5
12:19 20:1
34:7,15 35:20
38:3 39:12
40:14 41:19
42:11 54:8
55:20 64:16
66:7 79:20
82:21 95:22
105:4 115:4
117:18,23,24
118:8 119:1
119:21,23
120:1
depression (1)

113:10
despite (1)
115:20
destroying (1)
48:1
development (...
5:13 79:23
device (6)
60:23 61:1,7
103:5 104:9
104:16
difference (1)
12:12
different (13)
19:5 24:2,4,25
25:1 32:12
45:11 47:12
67:23 69:19
78:16 105:19
110:22
difficult (1)
15:18
direct (1)
18:22
directly (5)
67:18,24 68:19
69:1 81:6
director (4)
57:13 58:12,12
73:1
disagreement ...
65:22
disciplinary (1)
77:10
Disclosures (2)
5:18 105:3
discriminatin...
93:11
discuss (2)
72:14,19
Discussed (1)
74:10
dismissed (2)
109:20 110:5
dispute (1)
65:20
disputes (3)
30:13,22 31:23
distress (2)
113:4,7
distribute (2)
26:6,7
distributed (1)
116:17
distributing (1)
26:8
District (4)
2:1,2 6:21,22

divorce (1)
10:21
divulge (1)
15:25
doctor (3)
39:8 113:17,24
document (47)
4:18,20,22,24
13:17 34:6
35:13,24 37:4
37:6 39:22
40:2,18 41:8
41:17 51:25
52:2,20 54:5
59:16,17
64:23 66:17
66:20,24
80:11 82:9,20
83:1,5 94:8,13
96:4,6,14
97:20,21,25
98:20 99:13
100:8,15,21
101:3 102:13
105:9,10
documentatio...
39:2,8 77:10
81:15
documented (6)
35:8 36:18
37:16,21
41:15 42:1
documents (14)
5:16 13:14,15
36:5 54:2 82:4
89:2,12 94:1
94:21 95:3,20
102:9,11
Dodge (52)
5:6,11 43:5,8,16
43:20 46:25
47:4,6,9,13
49:2,7,9,16
50:3 51:7,16
54:23,25
55:15 59:12
61:10,17
63:24 65:22
66:2 67:3,9,12
67:19,24 68:4
68:7,9,11,15
68:20 69:1,5,8
69:11,14,16
69:18,22,25
72:12 81:22
82:4 85:1
116:16
Dodge's (3)

47:6,14 70:10
doing (18)
2:8 11:3 12:2
16:18 21:3,5,9
21:12,16 47:9
47:10 48:2
49:23 57:9
63:6 107:16
107:17 116:1
drink (1)
13:21
due (2)
6:14 67:14
duly (4)
6:5,9 119:6,14
duty (6)
70:24 111:17,18
112:21 114:14
114:16

**E**

E (3)
4:1,8 5:1
earlier (6)
14:1 31:11
62:23 74:13
74:14 115:3
earn (1)
113:13
easier (2)
19:12 113:1
easy (1)
93:9
education (2)
18:1,2
effect (2)
91:24 119:10
effectively (2)
29:17,22
efforts (2)
115:17,24
either (7)
18:2 84:19
85:18 92:14
93:1,6 105:21
email (2)
98:15 108:13
emergency (1)
6:14
emotional (2)
113:4,7
employed (9)
24:3,8,14 25:20
43:7 60:17,21
111:15,18
employee (17)
4:18,20,22 5:13
32:21,22

33:20,21
39:20 41:4
48:21,25
68:21 79:23
93:10 119:16
119:18
employees (29)
4:13 29:7 30:12
30:22 31:1,5,8
31:8,22 32:8
32:17 33:5,13
33:23 34:2
47:7 48:5 49:3
49:8 58:25
59:3,8,20 60:2
69:2,8,9,13
89:19
employer (8)
14:5 16:3,15
17:4 28:25
88:8 114:13
115:7
employers (5)
16:20 23:16,19
111:5 112:24
employment (...
14:20 15:15
24:18 27:24
79:16 87:19
88:16 89:8
90:7,15,20
106:5 110:7
110:12 112:6
115:13
employment-r...
14:19
ended (1)
106:5
ends (1)
75:4
English (19)
6:5,6 7:10,11
18:7,16 19:7
19:14,15,16
19:17 20:15
20:16,24 21:1
39:4 44:8
47:19 50:16
entire (4)
97:20,20,24,24
entitled (4)
12:16 21:17
93:14 115:12
equally (2)
26:6,9
equivalent (1)
22:24
erase (1)

erase (1)
61:16
erased (1)
61:14
erroneous (1)
44:9
errors (2)
33:24 34:3
especially (3)
97:10 116:8
118:6
ESQ (2)
3:3,8
estimate (2)
12:13,16
ethically (1)
19:8
events (1)
74:2
everybody (1)
21:15
everybody's (1)
118:5
evidence (3)
91:7,14,18
EXAMINATI...
4:2 7:20 115:1
examined (2)
6:9 119:13
example (2)
29:6 32:1
exchange (1)
5:7
Executed (1)
118:16
exhibit (91)
4:10,12,15,18
4:20,22,24 5:3
5:5,7,9,11,13
5:15,16,18
34:7,10,15,19
35:7,18,20
36:14,17,21
37:17,19 38:2
38:2,3 39:11
39:12,19
40:13,14 41:3
41:15,18,19
42:2,5,10,11
51:25 52:21
53:12,18 54:3
54:7,12,16
55:6,11,19,20
59:16 60:3
62:16,16,17
62:17,17,18
62:18,19,19
62:20 63:3

64:14,16,21
66:5,7 79:19
79:20 80:1,7
82:20,21
83:11 95:19
95:22 96:3,9
98:21 101:23
102:17,21
105:2,4
exhibits (2)
54:8 62:15
exists (1)
94:14
expected (3)
28:8,14,20
explain (2)
18:11 32:22
explaining (1)
65:3
explanation (1)
89:9
explicitly (1)
81:19

_____ F _____

fact (3)
11:3 83:16
110:15
factor (15)
89:22 90:8,12
90:17,22 92:2
92:4,14 93:1
94:1,8,17,22
94:23 95:4
fair (3)
12:10 23:21
56:22
false (2)
83:5,12
familiar (1)
43:4
family (5)
10:15,16,18
11:2 13:25
far (2)
17:15 78:3
faster (1)
109:16
Father's (1)
107:4
Fax (2)
3:5,10
Fed (5)
119:10,15,20,25
120:5
Federal (1)
5:19
feel (8)

12:25 13:7
68:25 92:19
93:23 94:19
113:11,12
fell (1)
103:12
felony (1)
25:14
female (4)
37:7 88:7,8,13
fighting (1)
46:24
file (3)
79:11 110:3
115:12
filed (3)
109:13,18 115:6
Filipino (3)
20:20,22,23
financially (1)
119:19
find (5)
95:19 106:8
110:20 113:1
113:2
fine (9)
10:23 18:15
19:11 21:24
22:1 36:6 62:4
62:8 104:21
finish (2)
12:19 23:10
finished (1)
42:17
fired (1)
106:11
first (35)
9:1 24:5,5,19
26:3 28:10
30:3 32:22
35:25 36:21
40:20 41:3
43:22 44:2,16
51:21 52:3,12
53:1,7 55:1,1
55:6 56:15
64:10 80:12
84:25 85:4
91:19 96:3
98:21 108:23
109:6 117:23
119:14
five (2)
81:8 92:10
five-minute (4)
22:4,6 42:22
104:19
flight (5)

26:5 68:17
72:15,15,20
flights (14)
68:18 72:2,2,5,6
72:20,22 73:4
73:9,21 74:4
75:17 79:1
92:8
flip (1)
52:6
Flower (1)
3:9
focus (2)
63:4 97:1
Foley (2)
3:8 7:5
follow (5)
11:5 29:3 69:6
69:17,18
follow-up (1)
117:16
following (5)
34:22 69:22
73:15 75:14
114:8
follows (6)
6:6,10 27:9,15
30:19 56:5
force (1)
119:10
foregoing (3)
118:14 119:23
119:23
forgot (3)
45:5,7 46:4
formal (15)
14:24 17:25
18:5,7,8,16,17
18:23,24 19:7
19:8 20:7,16
20:18 21:7
former (4)
14:5 16:3,15
17:4
forms (1)
17:21
forward (1)
62:21
found (1)
114:5
foundation (2)
48:11 49:10
Francisco (2)
3:4 118:1
Free (5)
111:17,18
112:21 114:14
114:16

front (3)
53:7 69:6,12
fuel (3)
26:12 27:11,17
fueler (3)
5:3 45:8 47:10
fuelers (4)
44:22 65:21
67:22 115:23
fueling (2)
27:20 43:10
fueling-super...
28:1
fueling-super...
28:4
full (5)
34:10,11 35:18
37:13 119:9
fully (1)
65:3
functions (1)
35:13
funeral (6)
38:10,14,16,19
38:23 39:3
furlough (3)
111:19,20,24
further (2)
61:23 117:14

_____ G _____

G (1)
3:8
Gabapentin (1)
113:19
GARCIA (1)
3:3
gasoline (1)
44:22
gestures (2)
69:17,21
getting (4)
10:25 79:14
100:6 108:4
give (27)
7:16 11:13,17
13:1,4,4,7
16:21 41:2,10
42:4 54:20
57:17,20
58:23,24
74:20 75:4,21
76:17 77:12
97:8 98:14,14
101:10 116:9
117:15
given (13)
25:23 55:9 57:6

57:21 67:17
77:6,8 89:9
100:1,3
113:17,18
119:24
glitches (1)
118:7
go (27)
8:9,11 11:4 22:5
22:9 33:9
35:15 36:1,22
43:3 51:20
53:21 62:11
71:7 74:22,23
76:10 86:18
87:21 105:1
105:13 113:11
113:14 114:1
114:2,21,25
God (1)
7:12
going (41)
12:9 14:12,12
15:3 19:17,25
22:5 34:5,7
37:11 40:12
51:24 53:17
54:6 55:18
61:22,24
62:14,21 63:2
63:4 64:14
66:5 68:12
72:8,21 73:13
73:19 75:13
79:18 81:4
82:19 85:22
87:21 95:18
105:2,8
107:25 108:10
113:12 116:14
good (6)
6:12 7:22 42:25
47:11 51:18
104:23
good-faith (1)
33:11
government-l...
17:19
grab (1)
13:21
graduate (1)
23:1
graveyard (1)
70:25
great (4)
31:16 93:8,9,11
grievances (3)
31:2,5,9

**Group (4)**
3:3 4:10,13,16
**guess (4)**
12:12,15 14:18
100:11
**guessing (1)**
101:11

**H**

**H (2)**
4:8 5:1
**half (2)**
55:24 56:6
**hand (4)**
7:15 69:17,21
98:14
**hand-wrote (4)**
98:24,25 99:14
99:18
**handed (3)**
73:23 80:14
87:5
**handle (1)**
26:4
**handled (1)**
6:15
**handwriting (2)**
99:11,11
**handwritten (3)**
5:9,11 100:25
**happened (10)**
73:22 75:17
85:23 86:20
87:3 93:23
101:9,11
108:5 112:12
**happening (1)**
78:19
**hard (1)**
79:2
**head (2)**
26:23 111:13
**hear (9)**
8:2,3,5 26:21,22
27:12 50:7
85:4 92:9
**held (2)**
27:23 43:12
**Hello (1)**
26:14
**help (4)**
7:12 11:5 46:25
47:1
**helpful (1)**
105:12
**helping (2)**
115:23,24
**hereto (16)**

34:17 35:22
38:5 39:14
40:16 41:21
42:13 54:10
55:22 64:18
66:9 79:22
82:23 95:24
105:6 120:5
**Hey (1)**
93:10
**high (2)**
22:24 23:12
**hire (1)**
21:23
**hired (1)**
20:20
**Hold (3)**
8:8 35:14 62:5
**holder (1)**
119:7
**home (4)**
73:24 74:23
75:7 79:9
**honest (1)**
28:24
**hoped (1)**
79:10
**hopefully (1)**
51:23
**hours (2)**
78:25 103:13
**house (1)**
100:19
**housekeeping ...**
62:12
**human (1)**
37:7
**hypothetical (1)**
49:11

**I**

**icon (1)**
26:19
**idea (2)**
65:5 100:20
**identification ...**
34:16 35:21
38:4 39:13
40:15 41:20
42:12 54:9
55:21 64:17
66:8 79:21
82:22 95:23
105:5
**identify (12)**
6:24 21:23
23:15 45:8,21
46:2 62:22

63:6 93:25
94:7 105:11
105:14
**illness (1)**
39:8
**image (2)**
61:24 103:18
**immediately (2)**
74:21 109:2
**impact (1)**
12:22
**important (17)**
11:23 12:1 28:7
28:13,19,23
29:2,5,12,16
29:21,21,25
30:8 31:7
33:23 34:2
**improper (1)**
109:3
**inappropriate...**
21:8
**inaudible (11)**
10:13 17:10
18:13,25 22:1
22:2 34:24
75:25 90:2
93:13 94:22
**incident (9)**
4:10,16 34:12
35:8 36:18
37:16,24
41:14 42:1
**include (1)**
26:2
**inclusive (1)**
2:9
**income (1)**
112:24
**incomplete (1)**
49:11
**indicate (6)**
31:13 89:3,13
90:21 94:21
95:3
**indicates (1)**
94:8
**indication (2)**
10:6,7
**individual (3)**
43:5 45:3 104:6
**individuals (3)**
45:17 63:7
108:19
**inform (1)**
105:8
**information (1)**
112:23

**informed (8)**
72:8 76:19,24
78:12,21 79:5
79:8 89:16
**Initial (2)**
5:18 105:3
**innatist (1)**
21:4
**inquire (2)**
49:21 70:22
**inside (1)**
11:10
**instance (1)**
9:7
**instruct (1)**
14:13
**instructed (1)**
86:1
**instructing (2)**
34:25 35:4
**instruction (1)**
31:11
**instructions (1)**
34:23
**insult (4)**
21:10,11,18,20
**insulting (1)**
21:25
**interested (1)**
119:19
**International ...**
4:10,12,15
**interpret (2)**
17:14 19:16
**interpretation...**
17:9 18:11,15
19:5,10 31:14
44:6,9
**interpreted (3)**
20:12 44:10
47:21
**interpreter (98)**
3:13 7:13 8:5
9:13,13,19,23
10:5,5 13:2,2
16:7 17:13
18:6,6,10,14
19:2,21 20:19
21:1,24 22:3
24:10 25:4
26:13,16,25
27:5 28:10,16
30:2,2 31:17
31:17 32:10
32:14,24 33:6
33:6,9,25 37:9
39:23 40:22
43:17,24

45:23 47:20
47:20 48:16
49:5,20,20
50:7,17,17,24
51:1 53:4
57:15 58:5,5
58:17 59:5,24
64:10 65:7
70:15,21,21
72:16,16 73:6
76:2 80:2,2
81:24 86:10
86:10 87:15
90:3 94:23
95:11 96:10
98:5,12 99:5
102:15 106:6
109:21,21
110:9 111:22
111:23 112:17
114:9 117:1
**intervene (1)**
97:1
**intimidating (1)**
33:12
**intimidation (1)**
33:21
**introduced (1)**
7:23
**introducing (1)**
8:13
**investigating (...**
70:10
**involuntarily ...**
15:16
**involve (3)**
30:12,21 32:2
**involved (5)**
31:5,9,23 46:9
77:18
**involvement (2)**
48:9 77:23
**involving (4)**
31:1 51:15
61:17 81:22
**Isaiah (2)**
64:9,12
**issue (3)**
8:12 21:16
26:15
**issued (1)**
119:8
**issues (1)**
42:19

**J**

**Jezen (4)**
45:14 46:4 63:8

105:15
**Joanna (3)**
2:18 6:13 119:5
**job (16)**
20:5 21:12,16
25:3,9,24
26:11 27:10
27:16,20,23
96:25 97:1
111:10,14
116:2
**jobs (4)**
71:9 111:1,3
112:21
**John (17)**
5:15 50:11,24
51:6 70:25
71:14,17 74:1
76:23 77:14
78:24 79:4,15
79:17 83:2,17
83:19
**July (5)**
2:18 6:1,17
107:18 117:11
**June (2)**
4:24 42:19
**justified (1)**
109:1

**K**

**keep (1)**
98:23
**Kevin (28)**
76:21,21 84:14
84:15,16,21
85:18,21,22
86:3 95:17
97:10 98:2,4,9
98:11,14,16
98:18 99:4,9
99:10,15,19
100:23,25
101:4,10
**kind (1)**
85:21
**kinds (1)**
27:13
**knew (4)**
67:20 107:10
108:5 115:16
**know (68)**
10:24 12:12
13:20,22
14:22 15:21
20:7,8,8 31:14
35:24 36:11
38:7 39:16

40:19,24
41:23 42:15
46:20,21,24
47:9 49:13
52:3,14 53:19
57:8 59:15
60:7 64:20
65:10,12,19
65:24 66:4,14
69:23 70:11
70:11 77:20
77:20 78:3
79:25 80:21
82:25 84:7,17
88:10 89:15
90:9,13,23
94:11,13 95:7
96:7 97:4,5
100:24,25
101:8 108:25
116:13,16,19
116:20,23
117:7
**knowledge (2)**
34:21 65:17
**known (1)**
116:21
**knows (2)**
67:20,22

_____
**L**
**L.A (1)**
118:1
**Labor (3)**
109:13,19 110:4
**Lacks (2)**
48:11 49:10
**laid (2)**
114:17,19
**language (2)**
20:16,21
**Lardner (2)**
3:8 7:5
**LAW (1)**
3:3
**Lawrence (10)**
5:9 63:21,23
64:1,3 65:2,5
65:9,15,18
**laws (1)**
118:13
**lawsuit (4)**
9:8 14:2,11
16:18
**leadership (1)**
28:5
**learn (5)**
43:22 44:2,16

70:9 73:13
**learned (19)**
44:18,23 70:13
70:19 73:19
75:13 84:20
84:25 85:5,8
85:11,12,13
86:22 87:12
87:13,17,23
88:2
**learning (1)**
109:2
**leave (8)**
38:10,14,17,20
38:23 39:3,6
76:18
**leaving (1)**
69:20
**left (3)**
77:16 98:18
103:18
**legal (22)**
14:4,10 16:3,6,9
16:15,23 17:3
33:15 46:11
91:9 93:19
94:3,10 95:5
105:21 106:4
106:11 107:8
107:14,22
109:7
**Let's (12)**
7:3 8:8,11 22:9
42:21,23 43:3
51:3 62:11
81:8 105:1
114:25
**letter (48)**
5:3 57:6,22 60:6
72:10 73:24
76:14 80:16
80:20,20,21
80:22 81:3,18
81:19 82:2,9
82:14,17
83:20 85:16
85:19,20,21
85:22 86:2,4
87:6,9,25 95:9
95:10,11,15
95:16 97:8,24
98:3,8,17 99:3
99:8,10,16,18
100:12,25
101:21
**level (1)**
18:3
**LIBERATIO...**

3:3
**light (1)**
37:15
**line (7)**
5:23 53:11
63:11,20 64:5
67:4,12
**list (2)**
23:19 63:8
**listed (2)**
63:4 108:19
**lists (1)**
105:24
**little (1)**
113:13
**LLP (1)**
3:8
**location (1)**
71:24
**long (6)**
23:2,2 100:24
112:10 116:13
116:13
**longer (23)**
9:6 15:10,10,11
49:22 50:4
55:4 63:9,19
64:2 86:18
89:15 101:13
101:20 102:9
103:10 104:2
104:3 108:18
111:12,16
114:1,4
**look (9)**
15:21 35:25
38:8 39:17
42:16 52:11
52:14 54:12
80:1
**looked (7)**
53:2,9 106:3,9
110:7,12,14
**looking (10)**
36:8,21 37:19
38:1 96:3,14
98:20 99:14
102:12,17
**looks (3)**
55:25 56:7
104:12
**Lorvino (1)**
107:6
**Los (1)**
3:9
**lose (1)**
114:3
**lost (3)**

26:20 113:25
114:2
**lot (5)**
61:8 67:21
92:21 111:3
111:11
**love (1)**
69:6
**lower (3)**
19:12 55:24
56:6
**lunch (4)**
51:18,19 62:10
67:16

_____
**M**
**Macapagal (2)**
107:18 117:11
**magnify (1)**
52:7
**making (1)**
69:21
**man (2)**
20:15,17
**management ...**
5:3 28:2 29:14
76:22 77:4,5
78:22 84:25
88:19 89:20
90:1,7,21
91:20,25 93:9
115:17,24
**manager (2)**
71:16 84:18
**March (7)**
4:11,16 34:21
38:10 40:4
112:2,4
**Mario (1)**
63:12
**mark (21)**
34:7 35:18 38:2
39:10 40:12
41:17 42:10
51:24 53:17
55:18 62:22
64:14 66:5
79:18 82:19
95:18 103:15
103:21,21
104:6 105:2
**marked (21)**
34:15 35:20
38:3 39:12
40:14 41:19
42:11 52:21
53:8 54:2,8
55:20 63:2

64:16 66:7
79:20 82:21
95:22 96:22
99:22 105:4
**matter (8)**
6:19 7:16 10:8
10:11,16,18
11:2 13:25
**mean (8)**
15:17 17:12
24:4 57:3 74:8
80:3 86:9
112:8
**means (1)**
6:16
**meant (2)**
57:5 86:7
**meddle (2)**
85:23,24
**meddling (2)**
86:4,7
**medical (9)**
39:7 41:1 114:1
114:2,3,5,7,12
114:15
**medication (2)**
113:15,20
**meet (2)**
14:14 117:21
**meeting (39)**
57:12,16 58:7
70:23 71:4,6
71:10,13,19
71:23,24 72:1
72:6,9,12,14
72:19,24 73:3
73:8,20,22,23
73:23 74:3,12
74:16,21 75:1
75:4,16 76:11
76:14,16,17
77:11,13
83:17,18
**members (1)**
29:13
**memory (2)**
42:2 101:18
**mention (1)**
89:17
**mentioned (2)**
23:12 71:14
**Menzies (71)**
2:8,8 3:7,7 5:3
5:3 6:20 7:5
7:24 14:5
23:16,19,25
24:21 25:10
25:17 43:8

58:11,12
60:17,21
65:18,21 66:3
67:3 70:9 76:1
76:6 78:8
79:10,16 85:3
85:5,8,10,14
86:17,23,24
87:10,18,19
88:8,15 89:20
89:25 90:7,16
90:20 92:1
104:1,3
105:18,22
106:5 107:19
108:8 109:7
110:8,13,18
111:7 112:9
112:11,13,15
113:9 114:8
115:8,9,18
**Menzies' (3)**
78:22 84:24
94:17
**Menzies/ASI...**
50:21
**MENZIES_0...**
5:15
**MENZIES_0...**
5:10
**MENZIES_0...**
5:8
**MENZIES_0...**
5:12
**MENZIES_0...**
5:14
**MENZIES_0...**
4:23
**MENZIES_0...**
4:25
**MENZIES_0...**
4:21
**MENZIES_0...**
4:21
**MENZIES_0...**
4:19
**MENZIES_0...**
4:17
**MENZIES_0...**
4:14
**MENZIES_0...**
4:14
**MENZIES_0...**
4:11
**MENZIES_0...**
5:6
**MENZIES_0...**
5:4

MENZIES_0...
5:4
merit (9)
16:22 17:5
18:17,19,20
19:12,13,14
115:14
merito (1)
18:21
merits (1)
93:19
message (5)
70:6 103:1,15
103:22 104:5
messages (14)
55:25 56:1,8,9
56:16,24 61:3
61:6,9,17,23
104:13 106:2
106:9
messaging (1)
61:1
met (2)
88:3,6
mine (1)
41:6
minute (1)
21:15
minutes (3)
51:21 81:5,7
missed (2)
27:8 50:24
Mission (1)
3:4
misstating (1)
50:24
mistake (1)
92:22
moment (3)
15:4 53:22
114:22
money (1)
115:13
morning (3)
6:12 7:22,25
move (4)
15:4 22:16
40:20 52:4
moved (2)
22:21 23:18
movie (1)
78:15
moving (1)
23:13
Murieta (1)
37:11
muted (2)
8:6 26:19

__N__
N (1)
4:1
N-a-v-a-r-r-o ...
8:20
N-i-c-o (2)
50:16,18
name (21)
6:12 7:23 8:15
14:8 43:5 45:5
45:9,12,18,19
45:20 46:2
58:13 60:8,10
63:12,21 64:8
64:10 65:7
84:17
named (2)
45:17 103:15
names (4)
63:4,6 105:14
117:10
national (10)
6:14 90:11,16
90:21 94:17
94:21 95:3
109:13,19
110:4
Navarro (76)
2:5,15 3:2 4:3
6:8,19,20 7:8
7:14,22 8:13
8:14,17,19,22
14:22 16:2,10
17:8 20:2
22:10 27:19
28:19 29:9
31:11,16 36:7
36:15 37:9
40:22 43:4
46:12,23 52:2
52:8 53:19
55:24 56:6,12
56:23 60:14
61:23 62:13
62:24 63:5
64:20 65:2
66:15,19,22
66:24 67:5
79:25 81:5,7
82:25 84:24
92:12,18 96:4
96:9,13,17,22
99:22 101:8
102:22,24
105:8 106:10
108:23 109:25
113:5 115:3
115:16 117:13

Navarro's (3)
117:18,20,24
necessary (1)
117:22
need (16)
10:23 13:20,20
15:3 21:10,17
21:22 36:2
40:9 67:6,10
81:4,5 93:5,7
102:10
never (9)
48:24 57:3,4
83:16,22
86:22 87:4,9
100:10
Nico (8)
50:11,14,14,16
50:18,20 51:5
71:15
Nicole (2)
50:13,18
night (1)
75:9
nod (1)
26:23
noise (1)
27:13
non- (1)
32:4
nonsuperviso...
30:16
nonsuperviso...
29:7 30:12,21
31:1,8,22 32:8
32:17,20 33:4
33:13 47:7
48:5 49:3,8
58:25 59:20
60:2 69:12
normal (6)
17:20,23,25
20:15,23,24
normally (1)
17:22
Northern (2)
2:2 6:21
Nos (5)
4:14,21 5:4,17
51:25
note (1)
67:4
notice (4)
4:13 15:23
36:23 77:10
noticing (1)
7:3
notified (1)

95:14
notify (1)
15:25
number (8)
6:22 36:4 42:5,8
66:10 108:15
108:17 119:8
numbers (2)
62:14,22

__O__
oath (3)
7:2 11:8,9
oaths (1)
119:11
obey (1)
35:4
object (2)
9:15 44:5
objection (25)
7:1,6,8 11:19
16:5,23 21:17
29:8 30:14
33:15 46:10
46:13,19
47:15 48:11
49:10 59:13
65:23 78:1
81:1 83:6,13
91:9 94:3 95:5
obligation (1)
11:12
occur (1)
74:12
occurred (1)
75:1
office (4)
87:21,24 105:9
109:10
officer (2)
7:2 119:21
OFFICER'S (1)
119:1
official (1)
17:19
oh (1)
23:21
okay (69)
9:23 10:23,25
11:6,24 13:19
14:21 15:3
20:4,9,10,23
20:23 21:5,25
22:2,5,6 24:17
25:2 31:16
32:14 34:5
37:15 41:10
42:9 44:23

45:3 50:2
51:22 52:6,8,9
55:3,14 56:22
59:22 61:25
63:20 66:19
66:20 67:2
70:3 71:10
73:18 74:7,16
74:25 80:18
84:3,10,15
85:7 87:2,7
89:7 92:23
97:23 99:18
101:14 103:14
103:17 104:4
104:8,18
107:12,18
108:6 114:23
omitted (1)
51:2
once (3)
8:25,25 87:2
ones (4)
47:8,25 63:17
68:23
oOo- (1)
118:9
opinion (20)
28:7,13,19,23
29:2,5,12,16
29:22,24 30:7
30:12,21
31:21 32:4
33:3,3,11,23
34:2
opportunity (5)
12:20 36:12
41:23 64:21
83:1
ORANGE (1)
119:3
orderly (1)
11:6
ordinary (3)
18:18,18 19:3
origin (6)
90:11,17,21
94:17,21 95:3
originally (1)
113:23
Overbroad (2)
83:6,13

__P__
P (5)
119:10,15,20,25
120:5
P.C (1)

3:3
p.m (2)
2:17 118:8
Pacific (1)
62:6
page (47)
4:2,9,11,17,19
4:23,25 5:2,6
5:8,10,12,14
5:15,23 34:11
35:25 36:1,8
36:12,21
37:19 40:20
40:25 41:3
52:3,6,12,15
52:17 53:1,7
53:12 55:24
56:6 96:2,3
97:7,14 98:21
99:21 101:23
102:17,18,21
103:8 104:12
pages (6)
4:14,21 5:4,17
5:20 104:12
paid (2)
79:11,14
paper (2)
80:13 87:25
papers (2)
65:3,14
part (5)
28:2,10 96:23
96:24 115:17
part-time (3)
23:21,21 111:9
participant (1)
84:5
participate (1)
106:17
participated (2)
83:22 84:20
particularly (1)
12:2
parties (1)
119:17
party (2)
9:7 14:1
passed (5)
44:3,24 51:9
87:12,17
passing (2)
44:4,19
patience (1)
118:6
pay (2)
111:12 114:6
penalty (1)

118:12
**people (35)**
17:20,23,25
18:18 26:3,4,4
26:6,8 44:18
44:20 45:6
48:2 49:23
55:8 57:2,7
58:23 63:23
67:15 68:23
68:24,25
78:17 84:19
85:24,25 86:5
86:7 100:2
102:7 116:6,8
116:9,10
**perfectly (1)**
20:6
**performance ...**
5:13 79:23
**period (2)**
112:14 120:4
**periods (1)**
24:2
**perjury (1)**
118:13
**person (14)**
11:10 45:5,12
57:19,22 64:8
92:6 96:14
103:23 107:24
107:25,25
108:4,13
**person's (1)**
58:13
**personal (9)**
30:13,22 31:1,5
31:9,23 65:17
76:8,10
**personally (1)**
107:12
**petition (107)**
5:5 43:15,23
44:2,4,17,19
45:13,22 46:3
46:6,9,17 47:5
47:13 48:3,6,8
48:15,19,22
48:25 49:15
51:11,14
52:23 53:2,8
54:21,22,23
55:3,9,15 57:2
57:5,8,11,21
57:21,24 58:3
58:10,16,20
58:23,24
61:10,17 63:7

63:14,18 64:1
64:3,6 65:22
70:1,7,18,24
71:5,8,20,22
72:10,23 73:1
73:5,10,14,16
73:24 74:17
74:20 75:4,18
75:22 76:11
76:12 77:4,25
81:22 82:4,10
83:20 84:25
85:4,5,8 86:8
86:13 88:21
88:25 89:4,10
89:14 109:20
110:16 115:21
116:12,13,17
116:21,24,25
117:4,8
**petitions (1)**
54:25
**Philippine (1)**
23:9
**Philippines (5)**
18:1 22:18,23
23:6,11
**phone (21)**
56:17,19,21
60:13,16,19
60:20 61:4,15
61:24 71:17
71:18 76:23
83:19,19
84:11 103:2
108:12,14,15
108:16
**physical (1)**
20:7
**picture (3)**
78:22,24 79:5
**pictures (1)**
78:13
**piece (1)**
18:12
**pitied (3)**
58:1,15,21
**Place (1)**
118:16
**placed (1)**
53:14
**places (2)**
110:22 111:4
**plaintiff (4)**
2:6 3:2 7:7 9:10
**Plaintiff's (2)**
5:18 105:2
**played (3)**

90:24 91:8,15
**please (56)**
7:15 8:15 12:6
13:22 16:12
16:25 19:2
21:18 22:12
23:15,19
24:10 25:4
27:2,14 28:11
30:5,18 31:6
31:18 33:25
38:8 40:19
41:10 42:16
43:24 44:14
46:14 48:16
49:5 53:4 56:4
57:17 58:17
59:5,24 68:6
73:6 76:2
81:24 82:6
87:15 90:18
91:11,11 94:5
96:19 98:5
103:7 104:11
104:18 106:6
110:1,9 113:2
117:1
**point (10)**
13:19 25:18
70:9,13,18
77:13,17
108:23 117:16
117:24
**Polaris (1)**
112:21
**policy (1)**
29:3
**portion (1)**
44:8
**position (3)**
28:2,5 43:12
**positive (1)**
29:6
**possess (3)**
60:13,16,20
**possession (1)**
101:19
**possible (2)**
20:6 82:8
**possibly (1)**
93:4
**potential (2)**
105:11 117:19
**potentially (1)**
117:23
**prefer (1)**
19:15
**prepare (3)**

13:11,16 101:21
**prepared (2)**
60:6 101:1
**prescribed (1)**
113:23
**present (6)**
3:12 76:19,23
84:19 88:5,13
**presented (4)**
52:23 53:3,9
77:9
**pressuring (4)**
31:4,8,22 33:4
**previous (1)**
115:7
**previously (1)**
49:16
**prior (9)**
14:24 23:13,16
49:15 54:15
66:24 71:4
80:7 119:13
**private (2)**
14:24 15:1
**probably (1)**
61:24
**problem (5)**
31:13,15 32:1,2
32:9
**problems (8)**
68:14 72:15,20
91:20 111:12
116:6,8,10
**procedural (1)**
11:4
**Procedure (2)**
5:19 119:13
**proceeding (1)**
10:21
**process (2)**
15:18 118:6
**produced (3)**
5:16 42:6 95:20
**proficiency (1)**
17:18
**profiting (1)**
74:10
**promoted (1)**
25:21
**Prospect (9)**
111:8,15 112:7
112:8,11,13
112:20 113:13
114:13
**provide (12)**
44:12 65:14
82:16 85:14
85:19 95:9,10

95:12,15,16
99:5,22
**provided (20)**
39:1 65:1,18,21
67:3 80:23
81:15 82:13
85:1 87:8 98:3
98:8 99:3,8,10
100:9,11
105:9 112:23
120:4
**psychiatrist (2)**
113:11,17
**purchase (1)**
24:13
**purchased (6)**
23:23,24,25
24:9,21 25:17
**purely (1)**
14:24
**purported (1)**
69:2
**purports (1)**
65:1
**purpose (2)**
72:14,19
**purposes (1)**
105:10
**pursuant (2)**
5:19 119:12
**put (4)**
44:22 63:2 86:1
86:3
**putting (1)**
35:18

_____

**Q**

**qualified (1)**
119:6
**qualify (1)**
93:5
**Qualley (1)**
77:18
**Qually (19)**
5:15 50:11,24
51:6 71:14,17
74:1 76:23
77:14,20,22
77:23 79:15
79:17 83:5,17
83:19,22 84:5
**quantified (1)**
93:3
**question (73)**
9:17,23 10:8,15
12:8 15:14
16:14,25
24:10 25:4

26:17 27:7,14
27:19 28:11
30:18 31:6,10
31:12,18,21
32:12 35:1
44:14,16
45:11,24
46:14,16
47:12,12 49:5
51:3 53:4 56:4
57:19 61:12
61:13 63:17
66:21,23
67:23 78:20
79:4 81:15,25
83:10,10
86:21 90:4
91:12 92:12
92:13,17,18
92:24,25 93:7
93:12,16
95:15 96:19
100:11 102:15
107:12 108:6
108:7 109:22
110:3 114:9
115:4,5,6
**questioning (2)**
117:19,20
**questions (11)**
5:22 10:24
11:18 12:2,5
12:17 22:11
40:8,9 81:6
117:14

_____

**R**

**R (5)**
119:10,15,20,25
120:5
**R-e-n-a-l-d-o ...**
8:19
**race (13)**
89:18,21 90:1,8
90:24 91:8,15
92:2,4,13,25
94:1,8
**Rafael (11)**
45:16,17,18,20
46:5 54:19,20
55:9,11 60:9
105:24
**Rafael's (1)**
45:19
**raise (1)**
7:14
**Randy (5)**
50:5,6,10,20

51:5
**Raul (37)**
57:6,12,17,20
  57:23 58:14
  60:10 71:1,2
  71:13 73:16
  73:24 74:1
  75:14,15,21
  76:21 77:3,16
  77:21,21,23
  78:5,5 83:20
  83:25 84:8,14
  84:21 85:1,10
  85:19,20,20
  98:1,4,9
**Ray (2)**
56:23 67:5
**reach (1)**
116:4
**reached (1)**
106:24
**read (16)**
27:6,9,14,15
  30:19 54:14
  56:5 62:14
  64:22 66:16
  66:20,22 80:3
  83:1,3,11
**reading (1)**
42:17
**ready (1)**
62:24
**really (2)**
52:8 111:13
**reason (9)**
12:25 65:20
  71:25 77:1,8
  88:15,24 89:3
  89:13
**reasons (1)**
77:6
**recall (15)**
37:16,20,23
  38:10,13
  39:22,23 40:2
  40:4 41:11
  42:18 43:14
  64:8 82:10
  102:18
**receive (4)**
55:12 80:16,20
  81:3
**received (7)**
22:20 26:11
  27:10,16
  55:11 72:11
  104:14
**receiving (7)**

37:4 39:22 40:2
  42:18 82:10
  114:7,12
**recess (1)**
62:10
**recognize (4)**
52:20 96:4
  101:24 102:23
**recollection (3)**
35:7 36:18
  41:14
**reconvene (3)**
42:24 62:6
  104:22
**record (39)**
7:1,23 8:9,10,11
  8:16 18:12
  22:7,8,9 27:1
  27:2,3,4,9,15
  30:19 36:3
  43:1,2,3 53:22
  53:24,25 56:5
  62:9,11,14
  81:11,12
  104:24,25
  105:1 114:21
  114:24 117:17
  117:25 118:7
  119:24
**recorded (1)**
119:22
**recordkeepin...**
42:7
**redact (1)**
36:3
**referenced (1)**
13:25
**referred (1)**
103:21
**referring (11)**
29:19,20 44:21
  59:19 65:6
  68:17,19
  84:16 86:24
  88:21 97:18
**refers (1)**
22:2
**reform (1)**
92:7
**refresh (1)**
81:5
**refuse (2)**
81:2 82:3
**refused (8)**
80:11,15,19,24
  81:16,17,21
  82:11
**regard (3)**

15:24 86:8
  97:11
**regarding (11)**
65:21 77:10,14
  82:4 84:25
  105:21 106:4
  107:8,22
  109:14 112:23
**regardless (2)**
16:22 17:5
**regards (3)**
14:19 15:21
  115:21
**register (2)**
19:5,13
**regular (1)**
19:3
**relating (1)**
82:10
**Relations (3)**
109:14,19 110:5
**Relationship (1)**
4:13
**relative (2)**
119:16,17
**remain (1)**
24:8
**remember (42)**
9:6 15:11 31:11
  34:24 35:3,9
  36:19,19 37:4
  37:6,7,18
  41:13,16,25
  42:20 45:20
  49:22 50:4
  57:2,22 60:11
  61:21 63:9,19
  64:2 81:17
  83:2 88:17
  96:23,24 97:2
  97:9,12 99:16
  101:13,20,20
  102:9,13
  114:4,18
**remote (1)**
6:16
**remotely (2)**
2:16 6:1
**Renaldo (12)**
2:5,15 3:2 4:3
  6:8,19,20 7:8
  8:17,19 65:2
  117:13
**RenaldoNava...**
5:17,17 95:21
  102:13 103:9
**Renil (8)**
50:11,21,25

51:2,6 71:15
  78:24 79:4
**repeat (44)**
13:3 16:12,25
  24:10 25:4
  28:11 30:5,17
  31:6 33:25
  35:1 43:24
  44:14 45:23
  46:14 48:17
  49:5 53:4 56:4
  58:6,17 59:5
  59:24 68:6
  70:15 72:17
  73:6 76:3
  81:24 82:6
  85:17 86:11
  87:15 90:18
  91:11,11 94:5
  96:10,19 98:5
  106:7 110:1,9
  117:1
**repeated (2)**
28:16 31:19
**replace (1)**
103:24
**report (3)**
4:10,16 37:12
**reported (2)**
39:5 49:24
**reporter (27)**
2:19 6:12,14 7:9
  7:14,19 8:6
  30:17 35:1
  36:3 40:15
  41:20 42:12
  53:21 54:1,4,9
  55:21 56:3
  64:17 66:8
  79:21 82:22
  95:23 105:5
  119:7 120:4
**Reporters (1)**
119:9
**reports (1)**
83:5
**represent (3)**
6:25 7:24 67:2
**represented (2)**
59:3,8
**representing (1)**
7:5
**represents (1)**
67:13
**request (3)**
61:24 98:4,9
**requested (2)**
120:2,3

**requirement (1)**
15:24
**resolve (1)**
9:20
**resources (1)**
37:7
**respect (7)**
83:21 89:7,24
  90:6,10,14,19
**respond (3)**
12:1,8,8
**responding (1)**
10:24
**response (7)**
12:16 27:7 44:7
  48:12 85:14
  98:4,9
**responsibilitie...**
25:7,24 26:2
**responsibility ...**
33:24 34:3
**rest (2)**
74:23 104:20
**restart (1)**
62:13
**restroom (1)**
13:21
**result (2)**
78:11 113:8
**resume (2)**
62:25 81:9
**retain (1)**
19:15
**review (9)**
12:20 36:12
  40:25 41:24
  53:20 63:5
  64:21 66:14
  120:1
**reviewed (3)**
13:15 36:17
  52:3
**reviewing (1)**
35:6
**right (81)**
7:15,22 10:4
  11:1 14:13
  16:1 19:24,24
  20:11,15 24:6
  25:10,21 27:6
  27:12,19
  35:10,17
  36:11 39:10
  40:12,24
  46:21,25
  48:25 50:20
  51:21,24
  52:11,20 53:1

53:8,17 54:3,6
  56:19 59:12
  59:23 62:4,8
  62:24 63:2
  64:24 66:18
  70:4,7 71:11
  71:14 75:10
  79:18 81:8
  82:19 87:3,4
  87:10 95:13
  95:18 96:2,2
  96:15 98:21
  98:25 99:14
  99:21,21
  100:12,16
  101:3,23
  102:20 103:19
  107:15 109:8
  109:9,10,14
  110:5 112:10
  116:25 117:16
  118:4
**RMR (1)**
2:19
**Rodriguez (2)**
108:3,8
**role (4)**
28:5 90:25 91:8
  91:15
**RPR (1)**
2:19
**rude (1)**
67:5
**Rule (1)**
5:19
**rules (1)**
11:5
**running (1)**
103:13

────────────
S
────────────

**S (2)**
4:8 5:1
**sake (1)**
96:25
**Samonte (1)**
107:6
**San (2)**
3:4 118:1
**saw (3)**
55:6 56:17 96:7
**saying (9)**
10:16,17 19:23
  26:22 50:25
  65:10 67:22
  96:13 103:12
**says (8)**
36:23 39:19

41:4 56:22
57:1 67:4
80:11 103:19
**scene (1)**
69:6
**school (2)**
22:24 23:12
**schooling (2)**
22:20 23:11
**scratch (1)**
32:4
**screen (10)**
8:7 26:18,19
35:19 55:25
56:7,23 63:3
102:23 104:4
**scroll (1)**
35:12
**sec (1)**
8:8
**second (22)**
5:5 14:15 17:13
18:10 19:2
20:19 32:24
36:1 37:9
40:20 41:6,10
52:15 53:12
54:22,23 55:2
55:3 57:15
67:4 91:19
117:15
**Section (1)**
119:13
**security (1)**
36:4
**see (22)**
24:23 34:5,8,10
35:14 36:22
40:19 55:6
63:11,21 67:7
67:12 69:16
69:25 78:11
80:3,13 81:14
82:7 92:16
105:12,15
**seen (17)**
34:19 36:14
52:17 54:15
56:1,8,11,15
64:23 66:17
66:21,24 80:7
92:5 100:10
101:25 116:16
**send (1)**
15:22
**sending (1)**
78:15
**sense (1)**

18:19
**sent (8)**
78:16,17,17,18
100:10 103:12
103:15 104:7
**Separation (1)**
10:22
**September (2)**
23:22 114:20
**sequence (2)**
73:18 74:2
**Service (14)**
4:10,12,15
23:21,21 24:6
24:8,9,12,13
24:14,23 25:3
25:6
**session (1)**
118:8
**set (3)**
5:16 29:6 95:19
**settled (1)**
116:7
**settlement (12)**
14:16,24 15:1,6
15:8,22 16:4
16:16,21 17:5
115:9 117:20
**share (1)**
76:5
**sharing (3)**
34:6 35:10,17
**shift (12)**
68:9,10,11
70:25 73:25
74:12,24 75:2
75:10 86:17
86:23 87:9
**shifts (1)**
69:19
**shit (1)**
22:5
**shop (8)**
54:19 59:17,22
60:3,5,8
105:25 106:1
**Shorthand (2)**
2:19 119:6
**show (7)**
62:5 78:13,18
78:21 79:4
97:3 102:24
**showed (3)**
55:2 59:16
78:24
**showing (1)**
102:20
**shown (1)**

13:14
**shows (2)**
26:19 36:4
**sick (11)**
38:13,16,19,22
38:24,25,25
39:2,6 40:4
41:11
**side (3)**
103:17,18,19
**sign (41)**
32:21,23 37:10
41:7 44:24
45:2,4,6,13,22
46:3,6,17 48:3
48:6,21,25
55:3,4 57:2
63:7,14,18
64:1,3,6 65:3
65:11,15
80:11,15,19
80:25 81:2,16
81:17,21 82:3
82:11 86:13
86:14
**signature (14)**
36:23,25 37:2
39:20,20 41:4
41:5,9 52:24
53:11,14
77:25 99:2
118:18
**signed (18)**
44:4 48:8 51:11
51:14 54:21
55:8 70:18
77:4 88:18,20
99:11 110:16
115:20 116:12
116:25 117:4
117:7,8
**signing (10)**
37:5 47:5,8,13
49:15 55:2
88:25 89:4,10
89:14
**simple (1)**
82:8
**simplify (1)**
10:4
**Simultaneous ...**
19:1 21:2,21
93:17
**sir (253)**
8:1,23,25 9:3,9
10:22 11:7,11
11:14,16,21
11:25 12:4,7

12:11,14,18
12:24 13:9,13
13:17,24 14:3
14:6 16:17,19
17:7 22:13,15
22:17,19,22
22:25 23:2,4,7
23:14 24:7,25
25:8,11,13,16
25:19,22,25
26:10 27:22
27:22,25 28:3
28:3,6,22 29:1
29:4,10,15,19
29:23 30:5,10
30:23 31:3,24
32:19 33:1,17
34:4,9,12,12
34:14,20 36:9
36:16 37:1,3
37:18,22,25
38:9,12,15,18
38:21,21 39:4
39:9,9,18,21
40:3,6,11,21
41:1,16,25
42:3 43:6,9,11
43:13,21
44:11 46:7
47:16,22 48:4
48:7,13,20,23
49:1,18 51:17
52:5,13,16,22
52:25 53:10
53:13,16
54:14 55:17
56:25 59:2,10
59:21 60:12
60:15,18,22
60:25 61:2,11
61:21 62:3
63:1,22,25
64:4,7,13 65:7
65:16 66:25
67:8,25 68:3
69:4,10,14
70:8 71:6,12
71:12,21
73:12,15 74:5
74:19,22 75:3
75:6,8,11,14
75:19 76:7,9
77:16 79:7,13
80:5,9,12
82:12,15,18
83:14 84:23
85:2 86:24
87:11,15 88:4

88:9,11,14,23
89:1,5,19 90:8
90:9,18,23
91:1,6,17 92:3
92:24 93:15
94:15,19 95:7
96:5,19 98:10
98:22 99:24
100:4,7,13
101:16 102:19
102:25,25
103:3,6,16
104:10,15,17
107:20 108:14
108:17,22
109:4,12,15
110:6,19,25
111:11,21
112:5,17,25
113:3,6,21
115:11,15,19
115:22,25
116:3,15
117:9
**sit (4)**
15:19 97:16
102:12 114:18
**site (1)**
88:19
**six (1)**
92:10
**slang (1)**
20:20
**sleeping (4)**
78:14,16,22,25
**small (1)**
52:8
**smooth (1)**
116:7
**social (1)**
36:3
**solemnly (2)**
7:9,15
**somebody (5)**
26:22 44:24
58:11 63:13
97:21 101:2
103:15
**sorry (37)**
8:8 16:7 24:25
26:13 28:17
32:10 39:1,23
42:23 43:17
43:24 45:17
45:23 48:16
50:7 56:3 59:5
70:15 76:2
81:24 85:12

88:9,11,14,23
89:1,5,19 90:8
90:9,18,23
91:1,6,17 92:3
92:24 93:15
94:15,19 95:7
96:5,19 98:10
98:22 99:24
100:4,7,13
101:16 102:19
102:25,25
103:3,6,16
104:10,15,17
107:20 108:14
108:17,22
109:4,12,15
110:6,19,25
111:11,21
112:5,17,25
113:3,6,21
115:11,15,19
115:22,25
116:3,15
117:9

86:21 90:3
94:23 95:11
95:19 97:24
98:5,12 99:5
103:12 106:6
110:9 111:22
112:16 114:9
117:1
**soul (1)**
81:5
**sound (1)**
26:20
**Sounds (2)**
42:25 104:23
**South (1)**
3:9
**Spanish (1)**
18:22
**speak (5)**
18:14 20:20,22
21:15 69:14
**speaking (6)**
18:7 19:1 21:2
21:21 31:18
93:17
**speaks (6)**
11:24 17:24
18:21 20:14
20:17,24
**specific (2)**
45:3 57:19
**specifically (3)**
14:10 44:20
57:10
**speculate (1)**
101:7
**speculating (1)**
91:5
**speculation (2)**
59:14 78:2
**spell (3)**
8:15,18 50:15
**spoke (7)**
17:25 20:15,17
63:9 107:24
108:16 109:15
**spoken (2)**
34:22 109:6
**ss (1)**
119:2
**stamped (1)**
102:13
**stand (1)**
51:1
**start (8)**
7:3 23:17 32:5
68:13 111:23
111:25 112:1

112:6
**started (8)**
23:22 24:6,12
24:17 71:19
87:2,7 112:11
**state (10)**
6:25 7:9,15 8:15
21:17 44:7
56:22 118:13
119:2,7
**stated (1)**
83:12
**statement (9)**
5:9,11,15 21:13
65:1,1,18 67:3
70:4
**statements (1)**
65:21
**States (8)**
2:1 6:21 22:14
22:16,21
23:13,18
25:15
**stating (2)**
48:1 65:2
**status (3)**
74:6,7 75:17
**stenographic ...**
6:13
**stenographica...**
119:22
**steps (1)**
110:20
**steward (9)**
45:18 54:19
59:17,23 60:3
60:5,8 105:25
106:1
**stipulation (1)**
36:2
**stipulations (1)**
117:25
**stop (4)**
19:25 35:10
114:5,16
**street (5)**
3:4,9 17:21 19:3
20:20
**stress (3)**
86:19 110:14
113:10
**stressful (1)**
113:13
**strike (2)**
15:13 51:3
**stuff (2)**
97:5,11
**subject (1)**

117:18
**submit (16)**
57:3,4,7,8,11,14
58:3,16,22
71:7,22 72:23
73:1,2,5,10
**submitted (10)**
39:5,7 49:16
57:6 58:10
60:6 70:24
71:5,20 73:14
**submitting (2)**
57:24 58:20
**substantive (1)**
12:22
**suffered (1)**
113:8
**suicide (1)**
113:12
**Suite (1)**
3:9
**super- (1)**
68:2
**superiors (1)**
49:24
**supervise (1)**
26:9
**supervisor (41)**
25:21,24 27:21
29:13,24 30:7
30:11,20,25
31:4,7,22 32:4
32:6,7,16,18
32:20 33:4,12
33:14 34:22
37:21 43:8,10
46:9,18 52:19
56:18,20,20
67:13 68:2
103:10,23
104:1,3
107:18 115:17
115:21 117:5
**supervisors (15)**
28:8,14,20,24
29:3,6,17,18
29:22 30:1,9
30:15 116:20
116:24 117:8
**supervisory (8)**
25:3,7,9 26:11
27:10,16,20
29:20
**support (1)**
29:13
**supports (2)**
91:7,14
**supposed (1)**

103:24
**sure (36)**
15:10 17:2,20
20:3 24:11
25:5 28:12
30:4,6 31:7,15
31:20 34:1
42:6 49:6
53:23 58:19
59:7 61:15
62:21 68:7
73:7 74:25
82:1,7 87:16
90:5,19 91:13
94:6 96:20
100:23 104:21
106:8 110:11
115:5
**suspend (12)**
21:18,18,22
89:8,22 90:12
90:25 92:7
93:2 94:2,9,18
**suspended (33)**
36:20 37:12,23
70:14,19 71:2
72:9 73:14,17
73:20 75:13
75:15 76:20
76:24 77:7,16
78:8,13,21
79:6,8 84:1,4
84:12,21
85:13 86:16
86:22 87:13
87:20 89:17
95:14 98:16
**suspension (23)**
77:2,11,15,19
77:24 78:11
80:15,16,24
82:5,11 83:21
84:8 85:15
87:2,5,8,18
89:13 90:10
91:8 92:14
95:4
**Swissport (16)**
14:8,9,11,16,20
14:23 15:7,15
15:25 23:24
23:24 24:9,13
79:12,15
117:21
**sworn (6)**
6:5,9 19:9,16,21
119:14
**symptoms (1)**

113:16
**system (1)**
93:19

————————————

**T**

**T (2)**
4:8 5:1
**Tagalog (33)**
3:13 6:6,6 7:11
7:11 9:16 17:9
17:11,16,19
17:20,22,22
17:24,25 18:4
18:5,7,16,21
18:23 19:8,17
19:17 20:3,7
20:14,17,18
20:24 31:12
31:14 110:2
**take (21)**
11:9 13:19,23
22:3,4,6 33:24
34:3 38:7
39:16 42:15
42:21 62:1,5
67:15 79:2
81:8 104:19
110:15 111:10
113:21
**taken (8)**
2:16 8:7,21 9:2
9:5 78:24
109:16 110:20
**talk (8)**
40:8 69:11 74:9
77:21 78:10
105:19,19,23
**talked (6)**
73:9,20 74:3
75:16 106:20
107:1
**talking (3)**
10:21 26:7
33:21
**technology (1)**
118:7
**tell (17)**
12:6 33:20
64:25 67:9,24
68:1,4,7 72:4
85:22 86:4
87:22 88:15
92:6 93:6
101:8 108:12
**telling (5)**
58:25 67:5
77:22 93:22
109:5

**term (1)**
18:18
**terminate (7)**
90:15,20 92:7
93:1 94:2,9,18
**terminated (23)**
15:15 55:5,8,13
79:10 81:20
87:4,14,24
88:3 91:22
92:22 93:10
93:10 107:10
108:25 109:3
109:8 110:16
110:18 112:8
112:13 115:10
**terminating (1)**
88:16
**termination (...**
27:24 33:14
55:7,12 81:18
82:2,9,14,16
87:6,9,18,25
88:25 89:3,5
89:24 90:2,6,8
91:16 92:14
95:4 105:18
105:21,22
106:4,11,19
107:3,9,13,23
108:3,8,21,24
109:1,14
110:8,13,21
111:6 112:10
112:15 113:8
114:8
**terms (1)**
19:4
**testified (2)**
6:10 93:21
**testify (1)**
107:11
**testifying (2)**
11:10 41:7
**testimony (29)**
7:16 13:1,8,11
13:16 35:6
48:8 54:24
56:14 73:3,8
77:17 80:10
80:18 81:20
82:3 83:4,16
83:22 84:4
94:14 96:8
97:6 100:14
100:20 101:2
101:14 119:22
119:24

**text (17)**
55:25 56:8,15
61:1,3,9,17
70:2,6 103:1
103:12 104:4
104:5,7,13
106:2,9
**text-message (...**
5:7 55:14 103:4
103:17
**texted (1)**
103:11
**texts (1)**
104:8
**Thank (5)**
7:19 20:11
66:12 81:10
104:24
**Thanks (1)**
7:25
**thing (4)**
18:16 87:3
99:14 101:17
**things (12)**
47:3,9,10 48:2
62:12,22
67:18,24
74:10 97:2
105:19 107:4
**think (30)**
9:21 10:3,15,20
10:20 15:23
17:17 26:22
32:21 33:17
44:8 46:8,16
47:2,5,13 49:3
49:8 50:23
54:22 55:2
66:21,23
86:12 92:19
102:10 103:8
108:24 116:5
118:4
**thinking (4)**
49:13 100:18
115:8 116:1
**third (1)**
52:17
**thought (2)**
58:2 109:3
**three (3)**
87:20 113:25
114:2
**three-page (1)**
52:2
**Thursday (3)**
2:17 6:1,17
**time (39)**

6:18,24 9:1,4
11:3,24 14:1
22:5 24:2,19
24:24 25:23
42:21 43:7
51:9,18 55:5
56:15 62:4
71:1,7,19 79:2
80:13 83:18
84:3 85:12
86:13 87:12
87:17 88:5
89:16 95:13
95:14 100:24
112:22 114:4
116:12 118:6
**times (4)**
8:24 24:4
113:25 114:2
**today (21)**
11:5,9,12 12:15
13:1,8,12,16
13:19 21:22
54:15 56:11
60:23 64:23
66:17,24 80:8
97:16 101:17
102:12 114:18
**today's (2)**
6:17 117:22
**told (58)**
37:8,10,11
44:25,25 45:1
49:23 50:4,22
57:7,10,17,20
58:23,24
67:13 68:13
68:15,24,24
69:1,25 70:2
70:25 71:25
73:16 75:14
75:15 77:1,3
77:20 78:4
83:25 84:3,11
85:20,20,21
85:22 86:3
88:17,24 92:1
92:4,13,18,20
92:25 93:9,20
94:16 97:10
97:23 98:1,17
106:12,21
108:10
**totally (1)**
21:8
**Tracy (9)**
50:12,20 51:5
87:20 88:3,6,6

88:12,17
**Tracy's (1)**
87:24
**traditional (1)**
17:19
**transcript (3)**
12:20 119:23
120:2
**transferred (1)**
111:16
**translate (4)**
7:10 9:17,22
32:25
**translated (2)**
6:5 9:25
**translation (1)**
9:16
**translations (1)**
10:25
**transmit (2)**
98:11,13
**treat (1)**
113:15
**truck (2)**
78:14,23
**true (23)**
37:5 41:15 69:1
70:3 71:5
77:19 84:6
88:13 92:2
93:25 94:7,20
95:2 97:17
99:4,9 101:15
101:19 102:14
102:18 112:15
118:14 119:24
**truth (3)**
7:17,17,17
**truthful (1)**
11:13
**try (5)**
19:25 20:1 33:8
69:7 110:20
**trying (7)**
20:5,6 52:7
73:18 74:2
100:7 106:8
**turn (1)**
70:1
**turned (1)**
70:7
**two (15)**
17:21 24:2,4
41:12 45:16
45:17 54:24
75:20 78:10
81:4,6 104:12
112:21 116:15

117:9
**two-page (2)**
35:24 40:18
**type (15)**
14:4,10,22,24
22:20 23:5,11
25:2,6 42:18
43:14 65:14
77:9 99:19
101:10
**typed (11)**
5:15 99:1,13
100:15,18
101:5,13,15
101:19,24
102:3
**types (1)**
113:7
**typewriter (1)**
99:20
**typewritten (1)**
100:21

———— U ————
**UNANSWER...**
5:22
**undermine (3)**
30:8 47:6,14
**undermining ...**
29:25
**understand (26)**
11:8,12,23 12:5
12:9,17,23
16:11 17:18
18:4 19:20,22
20:2,3 21:1
22:10 24:1
25:17 26:1
31:12 46:23
48:10 100:8
109:24 110:1
115:5
**understandin...**
17:9,16 32:7,16
59:12,23 60:4
60:5 85:3,8
86:6 88:22
97:13
**understood (2)**
12:3,9
**unemployed (1)**
110:17
**unemploymen...**
112:15
**unidentified (1)**
88:12
**union (9)**
59:3,9,11,17,22

60:3,6 105:24
106:1
**United (8)**
2:1 6:21 22:14
22:16,21
23:13,18
25:15
**universal (1)**
93:4
**university (2)**
17:24 23:6
**university-lev...**
18:2
**unknown (1)**
108:15
**unlawful (1)**
108:24
**unnecessary (1)**
21:19
**untrue (1)**
80:11
**Uriarte (94)**
3:3 4:6 7:7,7
8:2,4 9:15,21
10:2,14,20
11:19 14:12
15:1,17 16:5,9
16:23 17:8,11
17:12,17 18:9
18:13,25
19:19,24
20:11,13,22
21:3,7,9,11,13
21:20 22:1
26:15,18,24
27:1 29:8
30:14 31:10
33:15 35:12
35:16 36:2,7
40:7 42:4,9,25
44:5,12 46:10
46:19 47:15
48:11 49:10
50:13,15,23
51:18,22 52:7
59:13 62:1,7
65:23 66:10
66:12,19 78:1
81:1,4,10 83:6
83:13 91:9
93:3,8,16 94:3
94:10 95:5
96:16 104:19
104:23 114:23
115:2 117:3
117:14 118:3
**Uriarte's (1)**
109:10

**use (16)**
13:20 17:18,21
17:23 18:3,16
18:19 19:4,4,7
19:11 20:23
20:24 21:24
61:1 76:5
**usual (1)**
17:20

———— V ————
**v (1)**
6:20
**Vague (12)**
11:19 16:5,7,24
29:8 30:14
33:16 46:10
47:15 49:11
65:23 81:1
**valid (1)**
33:13
**validating (1)**
39:8
**Vargas (15)**
57:6,12,17,20
58:14 71:1,2
74:18,20 75:5
76:12 83:20
83:20,25 98:1
**various (4)**
68:20 69:2,12
113:16
**Vasquez (6)**
105:24 106:4,10
106:15,23
107:3
**vehicle (6)**
75:24,25 76:5,7
76:8,10
**venued (1)**
6:21
**verbally (1)**
12:2
**version (5)**
99:3,8 101:19
101:24 102:4
**video (6)**
8:7 9:2,2 11:4
12:3 20:4
**violating (1)**
15:19
**virus (1)**
6:15
**VOLUME (1)**
2:15
**vs (1)**
2:7

———— W ————
**wait (9)**
44:5 56:14 71:1
74:1 77:21,22
78:5,5 83:25
**waited (1)**
78:10
**want (29)**
9:15 11:4 12:15
12:21 13:21
13:22 15:18
21:23,23 22:3
22:6 31:15
44:6 55:10
62:6,13 66:19
67:3 74:22
84:7 93:19
96:16 101:7,8
101:24 104:22
113:2 115:4
118:2
**wanted (3)**
8:14 19:3 86:13
**wants (4)**
33:20 58:6
66:22 86:12
**Ward (192)**
3:8 4:5 7:4,4,21
7:24 8:3,6,8
8:11 10:10,23
11:22 13:6
14:21 15:3
16:1,13 17:2
20:19 21:6,8
21:10,12,15
21:22 22:7,9
24:11,16 25:5
26:20 27:2,4,6
27:12,18
28:12,18
29:11 30:4,6
30:17,24
31:20 32:12
32:15 33:2,8
33:10,18 34:1
34:18 35:5,10
35:14,17,23
36:6,10 37:14
38:1,6 39:10
39:15 40:1,12
40:17,23
41:17,22 42:6
42:10,14,21
43:1,3,19 44:1
44:15 46:1,15
46:22 47:17
47:23 48:14
48:18 49:6,14

50:1,9,19 51:3
51:20,24
52:10 53:6,17
53:21,23,25
54:5,11 55:18
55:23 56:3,10
57:18 58:9,18
58:19 59:7,18
59:25 60:1
61:22 62:4,8
62:11 64:11
64:12,14,19
65:9,13 66:1,5
66:11,13,23
67:1 70:16,17
71:3 72:18
73:7 76:2,4
78:6 79:18,24
80:3,4,6 81:8
81:11,13,25
82:1,19,24
83:9,15 86:15
87:16 90:5
91:13 93:5,14
93:18,24 94:6
94:12 95:1,8
95:13,18 96:1
96:12,20 98:7
98:13,19 99:7
102:16,20
104:21,24
105:1,7 106:8
106:14 109:23
110:11 111:24
112:3,18
114:11,21,25
117:15 118:4
**warning (5)**
4:18,20,23,24
42:19
**wasn't (3)**
76:25 83:10
101:14
**way (5)**
11:6 24:5 97:17
97:19 116:5
**we'll (8)**
19:24 20:1
39:10 41:17
42:10 62:9
81:9 117:21
**we've (1)**
62:1
**Webex (2)**
2:15 7:3
**weeks (1)**
116:15
**went (9)**

17:24 73:24,24
75:7 79:9
87:24 98:17
113:24,25
**West (2)**
42:22,23
**white (2)**
91:3,19
**whoa (4)**
21:6,6,6,6
**William (1)**
108:3
**witness (72)**
7:2,18 9:18
10:13,18,22
11:21 13:4
14:13 16:12
16:25 17:10
17:15 19:19
20:10 24:15
29:10 30:5,23
33:1,17 35:3
36:9 37:10
40:11 44:7,11
44:14 46:14
46:20 47:16
47:22 48:13
49:12,22
50:14,16 52:9
57:16 58:7
59:15 62:3
64:13 65:10
65:24 66:25
70:23 78:3
80:5 81:2 83:7
83:14 86:12
91:11 93:20
93:22 94:5,11
95:7,17 96:18
98:16 102:21
106:12,13,18
107:25 108:4
108:11 112:1
119:14,24
**witnesses (1)**
105:11
**word (5)**
18:17 30:3
47:21 66:20
66:20
**word-process...**
100:21
**words (22)**
9:16 17:24
18:23 19:12
19:12,15 20:8
20:9,23,24
28:17 42:1

48:24 76:8
80:18 85:7
86:18 88:10
97:2 103:25
109:2 112:14
**work (19)**
24:20 26:8 28:8
28:14,20,21
29:17,22 34:6
37:13 39:5
67:16 68:12
86:16 87:4
107:16 110:14
110:15,20
**worked (7)**
23:20,23 24:1
24:19,21
86:22 87:9
**workers (3)**
69:7 79:1
116:18
**working (7)**
24:23 71:8,8
78:25 111:16
112:12 115:7
**workplace (2)**
116:14,22
**worth (1)**
18:20
**write (7)**
56:24 96:8 97:6
97:14,20,21
98:1
**writes (1)**
69:5
**written (3)**
89:5 96:24 97:3
**wrong (2)**
47:3 48:2
**wrote (13)**
57:4 65:12
69:16,25
96:14,22 97:3
97:8,15 98:20
100:15,17
101:12

_____

**X**

**X (3)**
4:1,8 5:1
**XX (1)**
120:2

_____

**Y**

**yeah (10)**
10:2,18,19 15:2
15:17 17:12
51:1,22,23

93:16
**year (2)**
112:4 114:20
**years (3)**
25:18 51:12,12
**Yep (1)**
35:17

_____

**Z**

_____

**0**

**000001 (1)**
5:17
**000014 (1)**
5:17

_____

**1**

**1 (25)**
2:9 4:10,11,17
4:19,23,25 5:6
5:8,10,12,14
5:15 34:7,15
34:19 35:7
36:8 62:16
63:11 64:5
95:21 96:9,22
99:22
**1:00 (2)**
68:12,13
**1:30 (2)**
62:4,9
**1:50 (1)**
68:12
**10 (8)**
2:9 5:7,24 51:20
51:23 55:19
55:20 62:20
**10:00 (1)**
68:11
**105 (1)**
5:20
**11 (5)**
5:9 64:14,16,21
102:22
**11-7-18 (1)**
103:19
**11:00 (2)**
73:25 74:24
**11:24 (1)**
42:23
**11:30 (1)**
42:22
**11:35 (1)**
42:24
**115 (1)**
4:6
**12 (5)**
5:11 66:5,7

103:9 108:20
**12:00 (1)**
68:10
**12:30 (1)**
62:6
**126 (2)**
42:7 62:18
**127 (1)**
62:18
**13 (6)**
5:13 79:19,20
80:1,7 104:13
**135 (1)**
62:18
**136 (1)**
62:18
**139 (1)**
62:17
**14 (9)**
5:15,17,24
15:11 82:20
82:21 83:11
95:21 104:13
**140 (1)**
62:17
**143 (1)**
62:16
**144 (1)**
62:16
**146 (1)**
62:16
**15 (9)**
5:16 51:21
95:19,22 96:3
98:21 101:23
102:17,21
**150 (3)**
53:18 54:6
62:19
**152 (4)**
51:25 53:8 54:2
62:19
**154 (3)**
52:1 54:2 62:19
**16 (5)**
5:11,18 53:11
105:2,4
**18 (3)**
4:11,20 63:20
**19th (1)**
112:2

_____

**2**

**2 (16)**
4:12,14,21
35:18,20
36:12,14,17
36:21 37:17

37:19,19
62:16 101:23
102:13,17
**2:00 (2)**
68:10,11
**2:30 (1)**
81:9
**20 (1)**
92:8
**2005 (5)**
22:17 23:20,22
23:23 24:20
**2007 (3)**
4:11 9:6 34:21
**2008 (1)**
9:6
**2009 (4)**
4:16,18 38:11
40:4
**2010 (2)**
4:20 41:11
**2012 (1)**
4:23
**2013 (4)**
4:24 15:10,11
42:19
**2014 (1)**
15:11
**2015 (2)**
15:11 23:24
**2016 (4)**
23:25 24:18,20
25:19
**2018 (6)**
5:11 60:16,20
60:24 61:3
112:9
**2020 (5)**
2:18 6:1,17
112:4 120:8
**2093(b) (1)**
119:13
**213 (2)**
3:10,10
**23 (3)**
2:18 6:1,17
**26(a)(1) (1)**
5:19
**2760 (1)**
3:4
**28 (1)**
119:20
**28(a) (1)**
119:15
**28(a)) (1)**
119:10

_____

**3**

**3 (8)**
4:15,23 5:4,20
38:2,3 62:17
105:24
**3:00 (1)**
74:14
**3:19-cv-08157...**
2:7 6:23
**3:37 (1)**
104:21
**3:45 (1)**
104:22
**30 (3)**
4:16,18,24
**30(e)) (1)**
120:5
**30(f)(1)) (2)**
119:15,25
**301298 (1)**
3:13
**3300 (1)**
3:9
**34 (1)**
4:11
**35 (1)**
4:14
**38 (1)**
4:17
**39 (1)**
4:19

———— **4** ————
**4 (6)**
4:18 39:11,12
39:19 62:17
120:8
**4:23 (2)**
2:17 118:8
**40 (1)**
4:21
**41 (1)**
4:23
**415 (2)**
3:5,5
**42 (1)**
4:25
**486-0065 (1)**
3:10

———— **5** ————
**5 (6)**
4:20 40:13,14
41:3,15 62:17
**5:00 (3)**
68:12,13 73:25
**54 (2)**
5:4,6
**555 (1)**

**3:9**
**56 (1)**
5:8

———— **6** ————
**6 (6)**
4:22 41:18,19
42:2,5 62:18
**6:00 (2)**
68:10,10
**64 (1)**
5:10
**66 (1)**
5:12
**695-1000 (1)**
3:5
**695-1006 (1)**
3:5

———— **7** ————
**7 (8)**
4:5,24 42:10,11
51:25 52:21
54:3 62:18
**7:00 (2)**
73:25 74:24
**79 (1)**
5:14

———— **8** ————
**8 (7)**
5:3 53:18 54:3,8
62:19 63:3
108:20
**82 (1)**
5:15
**84 (1)**
82:20
**8570 (2)**
2:19 119:8
**86 (1)**
64:15
**88 (2)**
55:19 62:20
**89 (2)**
66:6,11

———— **9** ————
**9 (10)**
5:5 54:7,8,12,16
55:6,11 59:16
60:3 62:19
**9:41 (3)**
2:17 6:2,18
**90071-2411 (1)**
3:9
**94110 (1)**
3:4

**95 (1)**
5:17
**972-4500 (1)**
3:10
**99 (1)**
79:19